**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------X

In re:                                                    Chapter 11

**ROMAD REALTY INC.,**                                    Case No:  15-20007-rdd

                              Debtor.
----------------------------------------------------------X

<br>

## JANUARY 2016 OPERATING REPORT

<br><br>

**DATED:**      New York, New York
                February 12, 2016

{00776777.DOC:1 }

2/11/2016 7:20 PM

Romad Managment (david)
## General Ledger
Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 1110-0000 | | | | Operating Cash | | | | | 23,287.93 | = Beginning Balance = |
| david | Romad Managment | 1/1/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | R-4440 | :prepay | 107.50 | 0.00 | 23,395.43 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/1/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | R-4440 | :prepay | 0.00 | 107.50 | 23,287.93 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/1/2016 | 01-2016 | TOUSSANT (t0000274) | R-4441 | :prepay | 0.39 | 0.00 | 23,288.32 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/1/2016 | 01-2016 | TOUSSANT (t0000274) | R-4441 | :prepay | 0.00 | 0.39 | 23,287.93 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/4/2016 | 01-2016 | DAVIS (t0000292) | R-4899 | M4403 | 1,000.00 | 0.00 | 24,287.93 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DAVIS (t0000292) | R-4900 | M4414 | 20.98 | 0.00 | 24,308.91 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DAVIS (t0000292) | R-4900 | M4414 | 0.51 | 0.00 | 24,309.42 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | TAVAREZ (t0000258) | R-4901 | M7637 | 0.14 | 0.00 | 24,309.56 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | TAVAREZ (t0000258) | R-4901 | M7637 | 299.86 | 0.00 | 24,609.42 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | TAVAREZ (t0000258) | R-4902 | M7899 | 920.00 | 0.00 | 25,529.42 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DEGANTE (t0000276) | R-4903 | 8693 | 39.00 | 0.00 | 25,568.42 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DEGANTE (t0000276) | R-4903 | 8693 | 336.00 | 0.00 | 25,904.42 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | NICASIO (t0000298) | R-4934 | W4126 | 175.00 | 0.00 | 26,079.42 | NSFed by ctrl# 4957 Stop Payment |
| david | Romad Managment | 1/5/2016 | 01-2016 | NICASIO (t0000298) | R-4934 | W4126 | 275.00 | 0.00 | 26,354.42 | NSFed by ctrl# 4957 Stop Payment |
| david | Romad Managment | 1/5/2016 | 01-2016 | SOSA (t0000263) | R-4935 | W4154 | 360.30 | 0.00 | 26,714.72 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | POLANCO (t0000288) | R-4936 | W4307 | 375.00 | 0.00 | 27,089.72 | NSFed by ctrl# 4958 Stop Payment |
| david | Romad Managment | 1/5/2016 | 01-2016 | POLANCO (t0000288) | R-4937 | W3880 | 16.82 | 0.00 | 27,106.54 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | POLANCO (t0000288) | R-4937 | W3880 | 322.80 | 0.00 | 27,429.34 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | SOSA (t0000263) | R-4938 | W5390 | 277.05 | 0.00 | 27,706.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GARCIA (t0000291) | R-4939 | W0225 | 200.00 | 0.00 | 27,906.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | REYES (t0000253) | R-4940 | W8076 | 525.00 | 0.00 | 28,431.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BARRERA (t0000264) | R-4941 | W6227 | 12.74 | 0.00 | 28,444.13 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BARRERA (t0000264) | R-4941 | W6227 | 437.26 | 0.00 | 28,881.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | CARABALLO (t0000280) | R-4942 | W7038 | 375.00 | 0.00 | 29,256.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | ABRAHAMS (t0000287) | R-4943 | W7911 | 325.00 | 0.00 | 29,581.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BROWN (t0000293) | R-4944 | W2086 | 225.00 | 0.00 | 29,806.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | DEGANTE (t0000252) | R-4945 | W8913 | 425.00 | 0.00 | 30,231.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GARCIA (t0000291) | R-4946 | W3513 | 200.00 | 0.00 | 30,431.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BARRERA (t0000264) | R-4948 | W1185 | 450.00 | 0.00 | 30,881.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | REYES (t0000253) | R-4949 | W4831 | 263.46 | 0.00 | 31,144.85 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | REYES (t0000253) | R-4949 | W4831 | 261.54 | 0.00 | 31,406.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GOMEZ (t0000294) | R-4950 | 171 | 200.17 | 0.00 | 31,606.56 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GOMEZ (t0000294) | R-4950 | 171 | 749.83 | 0.00 | 32,356.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | SOSA (t0000263) | R-5000 | W8609 | 277.05 | 0.00 | 32,633.44 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | BARTHLEY (t0000272) | R-4951 | M0881 | 0.40 | 0.00 | 32,633.84 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | BARTHLEY (t0000272) | R-4951 | M0881 | 999.60 | 0.00 | 33,633.44 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | BARTHLEY (t0000272) | R-4952 | M0892 | 50.00 | 0.00 | 33,683.44 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | TOUSSANT (t0000274) | R-4953 | M5151 | 500.00 | 0.00 | 34,183.44 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | TOUSSANT (t0000274) | R-4954 | M5152 | 0.52 | 0.00 | 34,183.96 | |

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/7/2016 | 01-2016 | TOUSSANT (t0000274) | R-4954 | M5152 | 522.48 | 0.00 | 34,706.44 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | SPROUL (t0000290) | R-4955 | M6133 | 184.90 | 0.00 | 34,891.34 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | SPROUL (t0000290) | R-4955 | M6133 | 562.07 | 0.00 | 35,453.41 | |
| david | Romad Managment | 1/8/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1126 | 128 | 0.00 | 507.82 | 34,945.59 | PD 1/8/16 |
| david | Romad Managment | 1/8/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1126 | 128 | 0.00 | 278.63 | 34,666.96 | PD 1/8/16 |
| david | Romad Managment | 1/8/2016 | 01-2016 | NICASIO (t0000298) | R-4957 | W4126 | 0.00 | 175.00 | 34,491.96 | NSF receipt Ctrl# 4934 |
| david | Romad Managment | 1/8/2016 | 01-2016 | NICASIO (t0000298) | R-4957 | W4126 | 0.00 | 275.00 | 34,216.96 | NSF receipt Ctrl# 4934 |
| david | Romad Managment | 1/8/2016 | 01-2016 | POLANCO (t0000288) | R-4958 | W4307 | 0.00 | 375.00 | 33,841.96 | NSF receipt Ctrl# 4936 |
| david | Romad Managment | 1/11/2016 | 01-2016 | POLANCO (t0000265) | R-4956 | W7398 | 375.00 | 0.00 | 34,216.96 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | R-4990 | M7302 | 892.50 | 0.00 | 35,109.46 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | NATAL (t0000286) | R-4991 | 1086 | 582.05 | 0.00 | 35,691.51 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | NATAL (t0000286) | R-4991 | 1086 | 318.30 | 0.00 | 36,009.81 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1164 | 129 | 0.00 | 507.82 | 35,501.99 | Pay date 1/15/2016 |
| david | Romad Managment | 1/14/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1164 | 129 | 0.00 | 278.03 | 35,223.96 | Pay date 1/15/2016 |
| david | Romad Managment | 1/14/2016 | 01-2016 | HHRMC LLC (hhrmcllc) | K-1174 | 130 | 0.00 | 1,366.21 | 33,857.75 | December Fee |
| david | Romad Managment | 1/14/2016 | 01-2016 | RICO (t0000254) | R-5088 | 1135 | 1,109.39 | 0.00 | 34,967.14 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | GRAHAM (t0000271) | R-5089 | M8745 | 0.15 | 0.00 | 34,967.29 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | GRAHAM (t0000271) | R-5089 | M8745 | 861.15 | 0.00 | 35,828.44 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | CORDERO (t0000256) | R-5090 | M5598 | 1,000.00 | 0.00 | 36,828.44 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | CORDERO (t0000256) | R-5091 | M5993 | 100.86 | 0.00 | 36,929.30 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | ANTONIO (t0000283) | R-5092 | M4794 | 385.06 | 0.00 | 37,314.36 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | ANTONIO (t0000283) | R-5092 | M4794 | 614.94 | 0.00 | 37,929.30 | |
| david | Romad Managment | 1/15/2016 | 01-2016 | OMONZANE (t0000282) | R-5093 | 223 | 0.06 | 0.00 | 37,929.36 | |
| david | Romad Managment | 1/15/2016 | 01-2016 | OMONZANE (t0000282) | R-5093 | 223 | 878.94 | 0.00 | 38,808.30 | |
| david | Romad Managment | 1/19/2016 | 01-2016 | Con Edison (coned) | K-1219 | 131 | 0.00 | 1,699.77 | 37,108.53 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1226 | 133 | 0.00 | 507.82 | 36,600.71 | PD 1/22/16 |
| david | Romad Managment | 1/21/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1226 | 133 | 0.00 | 278.03 | 36,322.68 | PD 1/22/16 |
| david | Romad Managment | 1/21/2016 | 01-2016 | HUGHES (t0000255) | R-5094 | M3422 | 975.00 | 0.00 | 37,297.68 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | POLANCO (t0000265) | R-5095 | W6239 | 375.00 | 0.00 | 37,672.68 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | DEGANTE (t0000276) | R-5096 | W1832 | 375.00 | 0.00 | 38,047.68 | |
| david | Romad Managment | 1/22/2016 | 01-2016 | RAMOS (t0000285) | R-5097 | M1773 | 800.00 | 0.00 | 38,847.68 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | Con Edison (coned) | K-1282 | 134 | 0.00 | 1,699.77 | 37,147.91 | Hobm |
| david | Romad Managment | 1/25/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1292 | 135 | 0.00 | 507.22 | 36,640.69 | PD 1/29/16 |
| david | Romad Managment | 1/25/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1292 | 135 | 0.00 | 278.63 | 36,362.06 | PD 1/29/16 |
| david | Romad Managment | 1/25/2016 | 01-2016 | ARELLANO (t0000270) | R-5296 | M4125 | 1,000.00 | 0.00 | 37,362.06 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | ARELLANO (t0000270) | R-5297 | M4136 | 228.35 | 0.00 | 37,590.41 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000260) | R-5298 | M8920 | 0.64 | 0.00 | 37,591.05 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000260) | R-5298 | M8920 | 858.36 | 0.00 | 38,449.41 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000273) | R-5299 | M4325 | 1,000.00 | 0.00 | 39,449.41 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5300 | M5262 | 43.62 | 0.00 | 39,493.03 | |

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5300 | M5262 | 949.69 | 0.00 | 40,442.72 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5301 | M5263 | 43.62 | 0.00 | 40,486.34 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5301 | M5263 | 949.69 | 0.00 | 41,436.03 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000273) | R-5302 | M4326 | 77.50 | 0.00 | 41,513.53 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000299) | R-5416 | W6084 | 44.44 | 0.00 | 41,557.97 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000299) | R-5416 | W6084 | 315.86 | 0.00 | 41,873.83 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | POLANCO (t0000288) | R-5417 | W5945 | 339.62 | 0.00 | 42,213.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DANIEL (t0000297) | R-5418 | W0290 | 225.80 | 0.00 | 42,439.25 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DANIEL (t0000297) | R-5418 | W0290 | 149.20 | 0.00 | 42,588.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | ABRAHAMS (t0000287) | R-5419 | W1157 | 185.68 | 0.00 | 42,774.13 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | ABRAHAMS (t0000287) | R-5419 | W1157 | 139.32 | 0.00 | 42,913.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DEGANTE (t0000252) | R-5420 | W2207 | 50.00 | 0.00 | 42,963.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DEGANTE (t0000252) | R-5420 | W2207 | 375.00 | 0.00 | 43,338.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | BROWN (t0000293) | R-5421 | W5410 | 225.00 | 0.00 | 43,563.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | GARCIA (t0000291) | R-5422 | W6891 | 200.00 | 0.00 | 43,763.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | NICASIO (t0000298) | R-5425 | W6069 | 175.00 | 0.00 | 43,938.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | NICASIO (t0000298) | R-5425 | W6069 | 275.00 | 0.00 | 44,213.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000263) | R-5426 | W6069 | 52.00 | 0.00 | 44,265.45 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000263) | R-5426 | W6069 | 225.05 | 0.00 | 44,490.50 | |
| david | Romad Managment | 1/27/2016 | 01-2016 | HERNANDEZ (t0000279) | R-5398 | 103 | 1,000.00 | 0.00 | 45,490.50 | |
| david | Romad Managment | 1/28/2016 | 01-2016 | POLANCO (t0000265) | R-5399 | W9683 | 254.85 | 0.00 | 45,745.35 | |
| david | Romad Managment | 1/28/2016 | 01-2016 | POLANCO (t0000265) | R-5399 | W9683 | 120.15 | 0.00 | 45,865.50 | |
| | | | | Net Change=22,577.57 | | | 31,420.21 | 8,842.64 | 45,865.50 = Ending Balance = | |
| 1300-0000 | | | | Accounts Receivable | | | | | 70,204.30 = Beginning Balance = | |
| david | Romad Managment | 1/1/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | R-4440 | :prepay | 0.00 | 107.50 | 70,096.80 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/1/2016 | 01-2016 | TOUSSANT (t0000274) | R-4441 | :prepay | 0.00 | 0.39 | 70,096.41 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/1/2016 | 01-2016 | DEGANTE (t0000252) | C-5441 | :Rent PostTr: | 1,300.00 | 0.00 | 71,396.41 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | REYES (t0000253) | C-5442 | :Rent PostTr: | 1,137.82 | 0.00 | 72,534.23 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RICO (t0000254) | C-5443 | :Rent PostTr: | 1,109.39 | 0.00 | 73,643.62 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HUGHES (t0000255) | C-5444 | :Rent PostTr: | 975.00 | 0.00 | 74,618.62 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | CORDERO (t0000256) | C-5445 | :Rent PostTr: | 1,100.86 | 0.00 | 75,719.48 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RODRIGUEZ (t0000257) | C-5446 | :Rent PostTr: | 1,071.83 | 0.00 | 76,791.31 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | TAVAREZ (t0000258) | C-5447 | :Rent PostTr: | 1,225.07 | 0.00 | 78,016.38 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | C-5448 | :Rent PostTr: | 1,000.00 | 0.00 | 79,016.38 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HOUSTON (t0000260) | C-5449 | :Rent PostTr: | 858.88 | 0.00 | 79,875.26 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DEGANTE (t0000261) | C-5450 | :Rent PostTr: | 1,200.00 | 0.00 | 81,075.26 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | MIRANDA (t0000262) | C-5451 | :Rent PostTr: | 1,208.95 | 0.00 | 82,284.21 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SOSA (t0000263) | C-5452 | :Rent PostTr: | 1,185.25 | 0.00 | 83,469.46 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | BARRERA (t0000264) | C-5453 | :Rent PostTr: | 1,131.37 | 0.00 | 84,600.83 | Rent (01/2016) |

2/11/2016 7:20 PM

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/1/2016 | 01-2016 | POLANCO (I0000265) | C-5454 | :Rent PostTr: | 1,040.05 | 0.00 | 85,640.88 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ROSADO (I0000266) | C-5455 | :Rent PostTr: | 862.05 | 0.00 | 86,502.93 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | JIMENEZ (I0000267) | C-5456 | :Rent PostTr: | 1,050.00 | 0.00 | 87,552.93 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | JOSEPH (I0000268) | C-5457 | :Rent PostTr: | 919.72 | 0.00 | 88,472.65 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | VASQUEZ (I0000269) | C-5458 | :Rent PostTr: | 878.45 | 0.00 | 89,351.10 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ARELLANO (I0000270) | C-5459 | :Rent PostTr: | 1,228.35 | 0.00 | 90,579.45 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GRAHAM (I0000271) | C-5460 | :Rent PostTr: | 861.15 | 0.00 | 91,440.60 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | BARTHLEY (I0000272) | C-5461 | :Rent PostTr: | 1,050.40 | 0.00 | 92,491.00 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HOUSTON (I0000273) | C-5462 | :Rent PostTr: | 1,077.50 | 0.00 | 93,568.50 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | TOUSSANT (I0000274) | C-5463 | :Rent PostTr: | 1,022.87 | 0.00 | 94,591.37 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | NATHANIEL (I0000275) | C-5464 | :Rent PostTr: | 993.31 | 0.00 | 95,584.68 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DEGANTE (I0000276) | C-5465 | :Rent PostTr: | 1,293.00 | 0.00 | 96,877.68 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | WAHID (I0000277) | C-5466 | :Rent PostTr: | 1,140.00 | 0.00 | 98,017.68 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GARSON (I0000278) | C-5467 | :Rent PostTr: | 1,434.93 | 0.00 | 99,452.61 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HERNANDEZ (I0000279) | C-5468 | :Rent PostTr: | 1,138.03 | 0.00 | 100,590.64 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | CARABALLO (I0000280) | C-5469 | :Rent PostTr: | 1,060.50 | 0.00 | 101,651.14 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | PETERS (I0000281) | C-5470 | :Rent PostTr: | 1,050.00 | 0.00 | 102,701.14 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | OMONZANE (I0000282) | C-5471 | :Rent PostTr: | 879.02 | 0.00 | 103,580.16 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ANTONIO (I0000283) | C-5472 | :Rent PostTr: | 1,042.53 | 0.00 | 104,622.69 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RODRIGUEZ (I0000284) | C-5473 | :Rent PostTr: | 1,273.94 | 0.00 | 105,896.63 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RAMOS (I0000285) | C-5474 | :Rent PostTr: | 1,100.00 | 0.00 | 106,996.63 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | NATAL (I0000286) | C-5475 | :Rent PostTr: | 900.35 | 0.00 | 107,896.98 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ABRAHAMS (I0000287) | C-5476 | :Rent PostTr: | 1,033.92 | 0.00 | 108,930.90 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | POLANCO (I0000288) | C-5477 | :Rent PostTr: | 1,044.96 | 0.00 | 109,975.86 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | FUENTES (I0000289) | C-5478 | :Rent PostTr: | 1,100.00 | 0.00 | 111,075.86 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SPROUL (I0000290) | C-5479 | :Rent PostTr: | 808.61 | 0.00 | 111,884.47 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GARCIA (I0000291) | C-5480 | :Rent PostTr: | 1,100.00 | 0.00 | 112,984.47 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DAVIS (I0000292) | C-5481 | :Rent PostTr: | 1,021.49 | 0.00 | 114,005.96 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | BROWN (I0000293) | C-5482 | :Rent PostTr: | 1,087.78 | 0.00 | 115,093.74 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GOMEZ (I0000294) | C-5483 | :Rent PostTr: | 1,150.17 | 0.00 | 116,243.91 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | JIMENEZ (I0000295) | C-5484 | :Rent PostTr: | 949.93 | 0.00 | 117,193.84 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SAAVEDRA (I0000296) | C-5485 | :Rent PostTr: | 1,024.64 | 0.00 | 118,218.48 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DANIEL (I0000297) | C-5486 | :Rent PostTr: | 1,050.40 | 0.00 | 119,268.88 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SOSA (I0000299) | C-5488 | :Rent PostTr: | 1,147.97 | 0.00 | 120,416.85 | Rent (01/2016) |
| david | Romad Managment | 1/4/2016 | 01-2016 | DAVIS (I0000292) | R-4899 | M4403 | 0.00 | 1,000.00 | 119,416.85 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DAVIS (I0000292) | R-4900 | M4414 | 0.00 | 20.98 | 119,395.87 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DAVIS (I0000292) | R-4900 | M4414 | 0.00 | 0.51 | 119,395.36 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | TAVAREZ (I0000258) | R-4901 | M7637 | 0.00 | 0.14 | 119,395.22 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | TAVAREZ (I0000258) | R-4901 | M7637 | 0.00 | 299.86 | 119,095.36 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | TAVAREZ (I0000258) | R-4902 | M7899 | 0.00 | 920.00 | 118,175.36 | |

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/4/2016 | 01-2016 | DEGANTE (t0000276) | R-4903 | 8693 | 0.00 | 336.00 | 117,839.36 | |
| david | Romad Managment | 1/4/2016 | 01-2016 | DEGANTE (t0000276) | R-4903 | 8693 | 0.00 | 39.00 | 117,800.36 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | NICASIO (t0000298) | R-4934 | W4126 | 0.00 | 275.00 | 117,525.36 | NSFed by ctrl# 4957 Stop Payment |
| david | Romad Managment | 1/5/2016 | 01-2016 | SOSA (t0000263) | R-4935 | W4154 | 0.00 | 360.30 | 117,165.06 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | POLANCO (t0000288) | R-4936 | W4307 | 0.00 | 375.00 | 116,790.06 | NSFed by ctrl# 4958 Stop Payment |
| david | Romad Managment | 1/5/2016 | 01-2016 | POLANCO (t0000288) | R-4937 | W3880 | 0.00 | 16.82 | 116,773.24 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | POLANCO (t0000288) | R-4937 | W3880 | 0.00 | 322.80 | 116,450.44 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | SOSA (t0000263) | R-4938 | W5390 | 0.00 | 277.05 | 116,173.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GARCIA (t0000291) | R-4939 | W0225 | 0.00 | 200.00 | 115,973.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | REYES (t0000253) | R-4940 | W8076 | 0.00 | 525.00 | 115,448.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BARRERA (t0000264) | R-4941 | W6227 | 0.00 | 12.74 | 115,435.65 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BARRERA (t0000264) | R-4941 | W6227 | 0.00 | 437.26 | 114,998.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | CARABALLO (t0000280) | R-4942 | W7038 | 0.00 | 375.00 | 114,623.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | ABRAHAMS (t0000287) | R-4943 | W7911 | 0.00 | 325.00 | 114,298.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BROWN (t0000293) | R-4944 | W2086 | 0.00 | 225.00 | 114,073.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | DEGANTE (t0000252) | R-4945 | W8913 | 0.00 | 425.00 | 113,648.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GARCIA (t0000291) | R-4946 | W3513 | 0.00 | 200.00 | 113,448.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | BARRERA (t0000264) | R-4948 | W1185 | 0.00 | 450.00 | 112,998.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | REYES (t0000253) | R-4949 | W4831 | 0.00 | 263.46 | 112,734.93 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | REYES (t0000253) | R-4949 | W4831 | 0.00 | 261.54 | 112,473.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GOMEZ (t0000294) | R-4950 | 171 | 0.00 | 200.17 | 112,273.22 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | GOMEZ (t0000294) | R-4950 | 171 | 0.00 | 749.83 | 111,523.39 | |
| david | Romad Managment | 1/5/2016 | 01-2016 | SOSA (t0000263) | R-5000 | W8609 | 0.00 | 277.05 | 111,246.34 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | BARTHLEY (t0000272) | R-4951 | M0881 | 0.00 | 0.40 | 111,245.94 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | BARTHLEY (t0000272) | R-4951 | M0881 | 0.00 | 999.60 | 110,246.34 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | BARTHLEY (t0000272) | R-4952 | M0892 | 0.00 | 50.00 | 110,196.34 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | TOUSSANT (t0000274) | R-4953 | M5151 | 0.00 | 500.00 | 109,696.34 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | TOUSSANT (t0000274) | R-4954 | M5152 | 0.00 | 522.48 | 109,173.86 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | SPROUL (t0000290) | R-4955 | M6133 | 0.00 | 184.90 | 108,988.96 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | SPROUL (t0000290) | R-4955 | M6133 | 0.00 | 562.07 | 108,426.89 | |
| david | Romad Managment | 1/8/2016 | 01-2016 | NICASIO (t0000298) | R-4957 | W4126 | 275.00 | 0.00 | 108,701.89 | NSF receipt Ctrl# 4934 |
| david | Romad Managment | 1/8/2016 | 01-2016 | POLANCO (t0000288) | R-4958 | W4307 | 375.00 | 0.00 | 109,076.89 | NSF receipt Ctrl# 4936 |
| david | Romad Managment | 1/11/2016 | 01-2016 | POLANCO (t0000265) | R-4956 | W7398 | 0.00 | 375.00 | 108,701.89 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | R-4990 | M7302 | 0.00 | 892.50 | 107,809.39 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | NATAL (t0000286) | R-4991 | 1086 | 0.00 | 582.05 | 107,227.34 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | NATAL (t0000286) | R-4991 | 1086 | 0.00 | 318.30 | 106,909.04 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | RICO (t0000254) | R-5088 | 1135 | 0.00 | 1,109.39 | 105,799.65 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | GRAHAM (t0000271) | R-5089 | M8745 | 0.00 | 0.15 | 105,799.50 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | GRAHAM (t0000271) | R-5089 | M8745 | 0.00 | 861.15 | 104,938.35 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | CORDERO (t0000256) | R-5090 | M5598 | 0.00 | 1,000.00 | 103,938.35 | |

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/14/2016 | 01-2016 | CORDERO (t0000256) | R-5091 | M5993 | 0.00 | 100.86 | 103,837.49 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | ANTONIO (t0000283) | R-5092 | M4794 | 0.00 | 385.06 | 103,452.43 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | ANTONIO (t0000283) | R-5092 | M4794 | 0.00 | 614.94 | 102,837.49 | |
| david | Romad Managment | 1/15/2016 | 01-2016 | OMONZANE (t0000282) | R-5093 | 223 | 0.00 | 0.06 | 102,837.43 | |
| david | Romad Managment | 1/15/2016 | 01-2016 | OMONZANE (t0000282) | R-5093 | 223 | 0.00 | 878.94 | 101,958.49 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | HUGHES (t0000255) | R-5094 | M3422 | 0.00 | 975.00 | 100,983.49 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | POLANCO (t0000265) | R-5095 | W6239 | 0.00 | 375.00 | 100,608.49 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | DEGANTE (t0000276) | R-5096 | W1832 | 0.00 | 375.00 | 100,233.49 | |
| david | Romad Managment | 1/22/2016 | 01-2016 | RAMOS (t0000285) | R-5097 | M1773 | 0.00 | 800.00 | 99,433.49 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | ARELLANO (t0000270) | R-5296 | M4125 | 0.00 | 1,000.00 | 98,433.49 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | ARELLANO (t0000270) | R-5297 | M4136 | 0.00 | 228.35 | 98,205.14 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000260) | R-5298 | M8920 | 0.00 | 858.36 | 97,346.78 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000260) | R-5298 | M8920 | 0.00 | 0.64 | 97,346.14 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000273) | R-5299 | M4325 | 0.00 | 1,000.00 | 96,346.14 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5300 | M5262 | 0.00 | 43.62 | 96,302.52 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5300 | M5262 | 0.00 | 949.69 | 95,352.83 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5301 | M5263 | 0.00 | 43.62 | 95,309.21 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | NATHANIEL (t0000275) | R-5301 | M5263 | 0.00 | 949.69 | 94,359.52 | |
| david | Romad Managment | 1/25/2016 | 01-2016 | HOUSTON (t0000273) | R-5302 | M4326 | 0.00 | 77.50 | 94,282.02 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000299) | R-5416 | W6084 | 0.00 | 44.44 | 94,237.58 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000299) | R-5416 | W6084 | 0.00 | 315.86 | 93,921.72 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | POLANCO (t0000288) | R-5417 | W5945 | 0.00 | 339.62 | 93,582.10 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DANIEL (t0000297) | R-5418 | W0290 | 0.00 | 149.20 | 93,432.90 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DANIEL (t0000297) | R-5418 | W0290 | 0.00 | 225.80 | 93,207.10 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | ABRAHAMS (t0000287) | R-5419 | W1157 | 0.00 | 185.68 | 93,021.42 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DEGANTE (t0000252) | R-5420 | W2207 | 0.00 | 375.00 | 92,646.42 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | DEGANTE (t0000252) | R-5420 | W2207 | 0.00 | 50.00 | 92,596.42 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | BROWN (t0000293) | R-5421 | W5410 | 0.00 | 225.00 | 92,371.42 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | GARCIA (t0000291) | R-5422 | W6891 | 0.00 | 200.00 | 92,171.42 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | NICASIO (t0000298) | R-5425 | W6069 | 0.00 | 275.00 | 91,896.42 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000263) | R-5426 | W6069 | 0.00 | 225.05 | 91,671.37 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | SOSA (t0000263) | R-5426 | W6069 | 0.00 | 52.00 | 91,619.37 | |
| david | Romad Managment | 1/27/2016 | 01-2016 | HERNANDEZ (t0000279) | R-5398 | 103 | 0.00 | 1,000.00 | 90,619.37 | |
| david | Romad Managment | 1/28/2016 | 01-2016 | POLANCO (t0000265) | R-5399 | W9683 | 0.00 | 120.15 | 90,499.22 | |
| david | Romad Managment | 1/28/2016 | 01-2016 | POLANCO (t0000265) | R-5399 | W9683 | 0.00 | 254.85 | 90,244.37 | |
| | | | | Net Change=20,040.07 | | | 50,970.44 | 30,930.37 | 90,244.37 = Ending Balance = | |
| | | | | | | | | | | |
| 2200-0000 | | | | Accounts Payable | | | | | -20,505.90 = Beginning Balance = | |
| david | Romad Managment | 10/23/2015 | 01-2016 | carlchristie (carlchristie) | P-2455 | 390014 | 0.00 | 6.26 | -20,512.16 | Basement |
| david | Romad Managment | 12/17/2015 | 01-2016 | MBA Supply Company (mba) | P-2165 | 92083 | 0.00 | 650.77 | -21,162.93 | |

**Page 6 of 67**

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 12/17/2015 | 01-2016 | MBA Supply Company (mba) | P-2166 | 92084 | 0.00 | 179.53 | -21,342.46 | |
| david | Romad Managment | 12/29/2015 | 01-2016 | CS Brown Co, Inc. (csbrown) | P-2168 | 031880 | 0.00 | 117.57 | -21,460.03 | Insurance Rec |
| david | Romad Managment | 12/31/2015 | 01-2016 | HHRMC LLC (hhrmcllc) | P-2087 | 12312015da | 0.00 | 1,366.21 | -22,826.24 | December Fee |
| david | Romad Managment | 12/31/2015 | 01-2016 | Horizon Oil Corp. (horizon) | P-2344 | 048100 | 0.00 | 2,840.31 | -25,666.55 | |
| david | Romad Managment | 12/31/2015 | 01-2016 | carlchristie (carlchristie) | P-2454 | 421900 | 0.00 | 76.20 | -25,742.75 | Apt 5G |
| david | Romad Managment | 1/1/2016 | 01-2016 | BGS (bgs) | P-2167 | 13416 | 0.00 | 598.81 | -26,341.56 | Monitoring 2016 |
| david | Romad Managment | 1/2/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2016 | 01022016ddc | 0.00 | 507.82 | -26,849.38 | PD 1/8/16 |
| david | Romad Managment | 1/2/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2016 | 01022016ddc | 0.00 | 278.63 | -27,128.01 | PD 1/8/16 |
| david | Romad Managment | 1/4/2016 | 01-2016 | Verizon (verizon) | P-2170 | 01042016 D | 0.00 | 520.44 | -27,648.45 | Camera |
| david | Romad Managment | 1/4/2016 | 01-2016 | G. Bauer, Inc. (bauer) | P-2343 | 0350085 | 0.00 | 204.69 | -27,853.14 | |
| david | Romad Managment | 1/6/2016 | 01-2016 | Con Edison (coned) | P-2169 | 01062016 D | 0.00 | 1,699.77 | -29,552.91 | Hobm |
| david | Romad Managment | 1/6/2016 | 01-2016 | Con Edison (coned) | P-2306 | 01062016 da | 0.00 | 1,699.77 | -31,252.68 | |
| david | Romad Managment | 1/6/2016 | 01-2016 | Con Edison (coned) | P-2307 | 162016 davi | 0.00 | 1,699.77 | -32,952.45 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | Land Appliance (land) | P-2353 | 271730 | 0.00 | 320.09 | -33,272.54 | |
| david | Romad Managment | 1/7/2016 | 01-2016 | Verizon (verizon) | P-2411 | 01072016 | 0.00 | 101.12 | -33,373.66 | |
| david | Romad Managment | 1/8/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1126 | 128 | 507.82 | 0.00 | -32,865.84 | PD 1/8/16 |
| david | Romad Managment | 1/8/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1126 | 128 | 278.63 | 0.00 | -32,587.21 | PD 1/8/16 |
| david | Romad Managment | 1/13/2016 | 01-2016 | Horizon Oil Corp. (horizon) | P-2397 | 048240 | 0.00 | 3,946.97 | -36,534.18 | |
| david | Romad Managment | 1/14/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1164 | 129 | 278.03 | 0.00 | -36,256.15 | Pay date 1/15/2016 |
| david | Romad Managment | 1/14/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1164 | 129 | 507.82 | 0.00 | -35,748.33 | Pay date 1/15/2016 |
| david | Romad Managment | 1/14/2016 | 01-2016 | HHRMC LLC (hhrmcllc) | K-1174 | 130 | 1,366.21 | 0.00 | -34,382.12 | December Fee |
| david | Romad Managment | 1/15/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2143 | 01152016 D | 0.00 | 507.82 | -34,889.94 | Pay date 1/15/2016 |
| david | Romad Managment | 1/15/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2143 | 01152016 D | 0.00 | 278.03 | -35,167.97 | Pay date 1/15/2016 |
| david | Romad Managment | 1/19/2016 | 01-2016 | Con Edison (coned) | K-1219 | 131 | 1,699.77 | 0.00 | -33,468.20 | |
| david | Romad Managment | 1/21/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1226 | 133 | 507.82 | 0.00 | -32,960.38 | PD 1/22/16 |
| david | Romad Managment | 1/21/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1226 | 133 | 278.03 | 0.00 | -32,682.35 | PD 1/22/16 |
| david | Romad Managment | 1/22/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2313 | 1222016dav | 0.00 | 278.03 | -32,960.38 | PD 1/22/16 |
| david | Romad Managment | 1/22/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2313 | 1222016dav | 0.00 | 507.82 | -33,468.20 | PD 1/22/16 |
| david | Romad Managment | 1/23/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2427 | 012320167 | 0.00 | 278.63 | -33,746.83 | PD 1/29/16 |
| david | Romad Managment | 1/23/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2427 | 012320167 | 0.00 | 507.22 | -34,254.05 | PD 1/29/16 |
| david | Romad Managment | 1/25/2016 | 01-2016 | Con Edison (coned) | K-1282 | 134 | 1,699.77 | 0.00 | -32,554.28 | Hobm |
| david | Romad Managment | 1/25/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1292 | 135 | 507.22 | 0.00 | -32,047.06 | PD 1/29/16 |
| david | Romad Managment | 1/25/2016 | 01-2016 | HHRMC Payroll (hhrmc) | K-1292 | 135 | 278.63 | 0.00 | -31,768.43 | PD 1/29/16 |
| | | | | Net Change=-11,262.53 | | | 7,909.75 | 19,172.28 | -31,768.43 = Ending Balance = | |
| | | | | | | | | | | |
| 2210-0000 | | | | Prepaid Rent Liability | | | | | -107.89 = Beginning Balance = | |
| david | Romad Managment | 1/1/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | R-4440 | :prepay | 107.50 | 0.00 | -0.39 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/1/2016 | 01-2016 | TOUSSANT (t0000274) | R-4441 | :prepay | 0.39 | 0.00 | 0.00 | :Prog Gen prepayment transfer |
| david | Romad Managment | 1/5/2016 | 01-2016 | NICASIO (t0000298) | R-4934 | W4126 | 0.00 | 175.00 | -175.00 | NSFed by ctrl# 4957 Stop Payment |
| david | Romad Managment | 1/7/2016 | 01-2016 | TOUSSANT (t0000274) | R-4954 | M5152 | 0.00 | 0.52 | -175.52 | |

Romad Managment (david)
## General Ledger
Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/8/2016 | 01-2016 | NICASIO (t0000298) | R-4957 | W4126 | 175.00 | 0.00 | -0.52 | NSF receipt Ctrl# 4934 |
| david | Romad Managment | 1/26/2016 | 01-2016 | ABRAHAMS (t0000287) | R-5419 | W1157 | 0.00 | 139.32 | -139.84 | |
| david | Romad Managment | 1/26/2016 | 01-2016 | NICASIO (t0000298) | R-5425 | W6069 | 0.00 | 175.00 | -314.84 | |
| | | | | Net Change=-206.95 | | | 282.89 | 489.84 | -314.84 = Ending Balance = | |
| | | | | | | | | | | |
| 2250-0000 | | | | Tenant Deposits | | | | | -23.70 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -23.70 = Ending Balance = | |
| | | | | | | | | | | |
| 3400-0000 | | | | Owner Draw | | | | | 2,500.00 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 2,500.00 = Ending Balance = | |
| | | | | | | | | | | |
| 3800-0000 | | | | Retained Earnings | | | | | -75,354.74 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -75,354.74 = Ending Balance = | |
| | | | | | | | | | | |
| 4500-0000 | | | | Rent | | | | | 0.00 = Beginning Balance = | |
| david | Romad Managment | 1/1/2016 | 01-2016 | DEGANTE (t0000252) | C-5441 | :Rent PostTra | 0.00 | 1,300.00 | -1,300.00 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | REYES (t0000253) | C-5442 | :Rent PostTra | 0.00 | 1,137.82 | -2,437.82 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RICO (t0000254) | C-5443 | :Rent PostTra | 0.00 | 1,109.39 | -3,547.21 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HUGHES (t0000255) | C-5444 | :Rent PostTra | 0.00 | 975.00 | -4,522.21 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | CORDERO (t0000256) | C-5445 | :Rent PostTra | 0.00 | 1,100.86 | -5,623.07 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RODRIGUEZ (t0000257) | C-5446 | :Rent PostTra | 0.00 | 1,071.83 | -6,694.90 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | TAVAREZ (t0000258) | C-5447 | :Rent PostTra | 0.00 | 1,225.07 | -7,919.97 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | MARTINEZ ORTEGA (t0000259) | C-5448 | :Rent PostTra | 0.00 | 1,000.00 | -8,919.97 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HOUSTON (t0000260) | C-5449 | :Rent PostTra | 0.00 | 858.88 | -9,778.85 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DEGANTE (t0000261) | C-5450 | :Rent PostTra | 0.00 | 1,200.00 | -10,978.85 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | MIRANDA (t0000262) | C-5451 | :Rent PostTra | 0.00 | 1,208.95 | -12,187.80 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SOSA (t0000263) | C-5452 | :Rent PostTra | 0.00 | 1,185.25 | -13,373.05 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | BARRERA (t0000264) | C-5453 | :Rent PostTra | 0.00 | 1,131.37 | -14,504.42 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | POLANCO (t0000265) | C-5454 | :Rent PostTra | 0.00 | 1,040.05 | -15,544.47 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ROSADO (t0000266) | C-5455 | :Rent PostTra | 0.00 | 862.05 | -16,406.52 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | JIMENEZ (t0000267) | C-5456 | :Rent PostTra | 0.00 | 1,050.00 | -17,456.52 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | JOSEPH (t0000268) | C-5457 | :Rent PostTra | 0.00 | 919.72 | -18,376.24 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | VASQUEZ (t0000269) | C-5458 | :Rent PostTra | 0.00 | 878.45 | -19,254.69 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ARELLANO (t0000270) | C-5459 | :Rent PostTra | 0.00 | 1,228.35 | -20,483.04 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GRAHAM (t0000271) | C-5460 | :Rent PostTra | 0.00 | 861.15 | -21,344.19 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | BARTHLEY (t0000272) | C-5461 | :Rent PostTra | 0.00 | 1,050.40 | -22,394.59 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HOUSTON (t0000273) | C-5462 | :Rent PostTra | 0.00 | 1,077.50 | -23,472.09 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | TOUSSANT (t0000274) | C-5463 | :Rent PostTra | 0.00 | 1,022.87 | -24,494.96 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | NATHANIEL (t0000275) | C-5464 | :Rent PostTra | 0.00 | 993.31 | -25,488.27 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DEGANTE (t0000276) | C-5465 | :Rent PostTra | 0.00 | 1,293.00 | -26,781.27 | Rent (01/2016) |

Romad Managment (david)
## General Ledger
Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| david | Romad Managment | 1/1/2016 | 01-2016 | WAHID (I0000277) | C-5466 | :Rent PostTra | 0.00 | 1,140.00 | -27,921.27 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GARSON (I0000278) | C-5467 | :Rent PostTra | 0.00 | 1,434.93 | -29,356.20 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | HERNANDEZ (I0000279) | C-5468 | :Rent PostTra | 0.00 | 1,138.03 | -30,494.23 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | CARABALLO (I0000280) | C-5469 | :Rent PostTra | 0.00 | 1,060.50 | -31,554.73 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | PETERS (I0000281) | C-5470 | :Rent PostTra | 0.00 | 1,050.00 | -32,604.73 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | OMONZANE (I0000282) | C-5471 | :Rent PostTra | 0.00 | 879.02 | -33,483.75 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ANTONIO (I0000283) | C-5472 | :Rent PostTra | 0.00 | 1,042.53 | -34,526.28 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RODRIGUEZ (I0000284) | C-5473 | :Rent PostTra | 0.00 | 1,273.94 | -35,800.22 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | RAMOS (I0000285) | C-5474 | :Rent PostTra | 0.00 | 1,100.00 | -36,900.22 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | NATAL (I0000286) | C-5475 | :Rent PostTra | 0.00 | 900.35 | -37,800.57 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | ABRAHAMS (I0000287) | C-5476 | :Rent PostTra | 0.00 | 1,033.92 | -38,834.49 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | POLANCO (I0000288) | C-5477 | :Rent PostTra | 0.00 | 1,044.96 | -39,879.45 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | FUENTES (I0000289) | C-5478 | :Rent PostTra | 0.00 | 1,100.00 | -40,979.45 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SPROUL (I0000290) | C-5479 | :Rent PostTra | 0.00 | 808.61 | -41,788.06 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GARCIA (I0000291) | C-5480 | :Rent PostTra | 0.00 | 1,100.00 | -42,888.06 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DAVIS (I0000292) | C-5481 | :Rent PostTra | 0.00 | 1,021.49 | -43,909.55 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | BROWN (I0000293) | C-5482 | :Rent PostTra | 0.00 | 1,087.78 | -44,997.33 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | GOMEZ (I0000294) | C-5483 | :Rent PostTra | 0.00 | 1,150.17 | -46,147.50 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | JIMENEZ (I0000295) | C-5484 | :Rent PostTra | 0.00 | 949.93 | -47,097.43 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SAAVEDRA (I0000296) | C-5485 | :Rent PostTra | 0.00 | 1,024.64 | -48,122.07 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | DANIEL (I0000297) | C-5486 | :Rent PostTra | 0.00 | 1,050.40 | -49,172.47 | Rent (01/2016) |
| david | Romad Managment | 1/1/2016 | 01-2016 | SOSA (I0000299) | C-5488 | :Rent PostTra | 0.00 | 1,147.97 | -50,320.44 | Rent (01/2016) |
| | | | | Net Change=-50,320.44 | | | 0.00 | 50,320.44 | -50,320.44 = Ending Balance = | |
| | | | | | | | | | | |
| 6211-1000 | | | | Appliance Replacement | | | | | 0.00 = Beginning Balance = | |
| david | Romad Managment | 1/7/2016 | 01-2016 | Land Appliance (land) | P-2353 | 271730 | 320.09 | 0.00 | 320.09 | |
| | | | | Net Change=320.09 | | | 320.09 | 0.00 | 320.09 = Ending Balance = | |
| | | | | | | | | | | |
| 6220-0000 | | | | Cleaning Supplies | | | | | 0.00 = Beginning Balance = | |
| david | Romad Managment | 12/17/2015 | 01-2016 | MBA Supply Company (mba) | P-2165 | 92083 | 650.77 | 0.00 | 650.77 | |
| | | | | Net Change=650.77 | | | 650.77 | 0.00 | 650.77 = Ending Balance = | |
| | | | | | | | | | | |
| 6223-0000 | | | | Fuel/Fuel Equipment | | | | | 0.00 = Beginning Balance = | |
| david | Romad Managment | 12/31/2015 | 01-2016 | Horizon Oil Corp. (horizon) | P-2344 | 048100 | 2,840.31 | 0.00 | 2,840.31 | |
| david | Romad Managment | 1/13/2016 | 01-2016 | Horizon Oil Corp. (horizon) | P-2397 | 048240 | 3,946.97 | 0.00 | 6,787.28 | |
| | | | | Net Change=6,787.28 | | | 6,787.28 | 0.00 | 6,787.28 = Ending Balance = | |
| | | | | | | | | | | |
| 6226-0000 | | | | Boiler/ Boiler controls | | | | | 0.00 = Beginning Balance = | |
| david | Romad Managment | 1/1/2016 | 01-2016 | BGS (bgs) | P-2167 | 13416 | 598.81 | 0.00 | 598.81 | Monitoring 2016 |
| david | Romad Managment | 1/4/2016 | 01-2016 | G. Bauer, Inc. (bauer) | P-2343 | 0350085 | 204.69 | 0.00 | 803.50 | |

Romad Managment (david)

## General Ledger

Period = Jan 2016

Book = Accrual

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|-----------------|
| | | | | Net Change=803.50 | | | 803.50 | 0.00 | 803.50 = Ending Balance = |
| | | | | | | | | | |
| 6233-0000 | | | | Hardware/Maintenance Supply | | | | | 0.00 = Beginning Balance = |
| david | Romad Managment | 10/23/2015 | 01-2016 | carlchristie (carlchristie) | P-2455 | 390014 | 6.26 | 0.00 | 6.26 Basement |
| david | Romad Managment | 12/17/2015 | 01-2016 | MBA Supply Company (mba) | P-2166 | 92084 | 179.53 | 0.00 | 185.79 |
| david | Romad Managment | 12/29/2015 | 01-2016 | CS Brown Co, Inc. (csbrown) | P-2168 | 031880 | 117.57 | 0.00 | 303.36 Insurance Rec |
| david | Romad Managment | 12/31/2015 | 01-2016 | carlchristie (carlchristie) | P-2454 | 421900 | 76.20 | 0.00 | 379.56 Apt 5G |
| | | | | Net Change=379.56 | | | 379.56 | 0.00 | 379.56 = Ending Balance = |
| | | | | | | | | | |
| 6761-0000 | | | | Electric- Common | | | | | 0.00 = Beginning Balance = |
| david | Romad Managment | 1/6/2016 | 01-2016 | Con Edison (coned) | P-2169 | 01062016  D | 1,699.77 | 0.00 | 1,699.77 Hobm |
| david | Romad Managment | 1/6/2016 | 01-2016 | Con Edison (coned) | P-2306 | 01062016 da | 1,699.77 | 0.00 | 3,399.54 |
| david | Romad Managment | 1/6/2016 | 01-2016 | Con Edison (coned) | P-2307 | 162016  davi | 1,699.77 | 0.00 | 5,099.31 |
| | | | | Net Change=5,099.31 | | | 5,099.31 | 0.00 | 5,099.31 = Ending Balance = |
| | | | | | | | | | |
| 6762-0000 | | | | Phone | | | | | 0.00 = Beginning Balance = |
| david | Romad Managment | 1/4/2016 | 01-2016 | Verizon (verizon) | P-2170 | 01042016  D | 520.44 | 0.00 | 520.44 Camera |
| david | Romad Managment | 1/7/2016 | 01-2016 | Verizon (verizon) | P-2411 | 01072016 | 101.12 | 0.00 | 621.56 |
| | | | | Net Change=621.56 | | | 621.56 | 0.00 | 621.56 = Ending Balance = |
| | | | | | | | | | |
| 6781-0000 | | | | Managment Fee | | | | | 0.00 = Beginning Balance = |
| david | Romad Managment | 12/31/2015 | 01-2016 | HHRMC LLC (hhrmcllc) | P-2087 | 12312015da | 1,366.21 | 0.00 | 1,366.21 December Fee |
| | | | | Net Change=1,366.21 | | | 1,366.21 | 0.00 | 1,366.21 = Ending Balance = |
| | | | | | | | | | |
| 7810-0000 | | | | Superintendent Salary | | | | | 0.00 = Beginning Balance = |
| david | Romad Managment | 1/2/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2016 | 01022016ddc | 507.82 | 0.00 | 507.82 PD 1/8/16 |
| david | Romad Managment | 1/15/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2143 | 01152016  D | 507.82 | 0.00 | 1,015.64 Pay date 1/15/2016 |
| david | Romad Managment | 1/22/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2313 | 1222016dav | 507.82 | 0.00 | 1,523.46 PD 1/22/16 |
| david | Romad Managment | 1/23/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2427 | 012320167 | 507.22 | 0.00 | 2,030.68 PD 1/29/16 |
| | | | | Net Change=2,030.68 | | | 2,030.68 | 0.00 | 2,030.68 = Ending Balance = |
| | | | | | | | | | |
| 7850-0000 | | | | Payroll Taxes | | | | | 0.00 = Beginning Balance = |
| david | Romad Managment | 1/2/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2016 | 01022016ddc | 278.63 | 0.00 | 278.63 PD 1/8/16 |
| david | Romad Managment | 1/15/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2143 | 01152016  D | 278.03 | 0.00 | 556.66 Pay date 1/15/2016 |
| david | Romad Managment | 1/22/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2313 | 1222016dav | 278.03 | 0.00 | 834.69 PD 1/22/16 |
| david | Romad Managment | 1/23/2016 | 01-2016 | HHRMC Payroll (hhrmc) | P-2427 | 012320167 | 278.63 | 0.00 | 1,113.32 PD 1/29/16 |
| | | | | Net Change=1,113.32 | | | 1,113.32 | 0.00 | 1,113.32 = Ending Balance = |

109,755.57    109,755.57

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1110-0000 | Operating Cash | 23,287.93 | 31,420.21 | 8,842.64 | 45,865.50 |
| 1114-0000 | Cash: Security Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| 1115-0000 | Lender Account | 0.00 | 0.00 | 0.00 | 0.00 |
| 1118-0000 | Cash- Petty Cash Imprest Funds | 0.00 | 0.00 | 0.00 | 0.00 |
| 1120-0000 | Tenant Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1124-0000 | Water Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1125-0000 | Real Estate Tax Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1126-0000 | Insurance Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1127-0000 | Renovation Funds Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1128-0000 | Violations Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-0000 | Reserve Account | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-1000 | Property Insurance Escrow | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-2000 | Debt Service Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-3000 | Leasing Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-4000 | Capital Improve Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-5000 | Repair Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 1129-6000 | Payment Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 1130-0000 | Savings Cash Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| 1135-0000 | Savings Cash 2 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1189-0000 | Opening Cash | 0.00 | 0.00 | 0.00 | 0.00 |
| 1300-0000 | Accounts Receivable | 70,204.30 | 50,970.44 | 30,930.37 | 90,244.37 |
| 1301-0000 | Exchange | 0.00 | 0.00 | 0.00 | 0.00 |
| 1302-0000 | Due to/from prior owner | 0.00 | 0.00 | 0.00 | 0.00 |
| 1310-0000 | Work In Progress | 0.00 | 0.00 | 0.00 | 0.00 |
| 1340-0000 | Prepaid Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 1341-0000 | Prepaid Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 1345-0000 | Utilities Security | 0.00 | 0.00 | 0.00 | 0.00 |
| 1601-0000 | Investment Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 1610-0000 | Land | 0.00 | 0.00 | 0.00 | 0.00 |
| 1620-0000 | Buildings | 0.00 | 0.00 | 0.00 | 0.00 |
| 1625-0000 | Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 1630-0000 | Closing Cost | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1635-0000 | Deferred Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 1636-0000 | Deferred Closing Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 1651-0000 | Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 1652-0000 | Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| 1653-0000 | Construction | 0.00 | 0.00 | 0.00 | 0.00 |
| 1653-1000 | Construction H | 0.00 | 0.00 | 0.00 | 0.00 |
| 1654-0000 | Balconies & Building Exterior | 0.00 | 0.00 | 0.00 | 0.00 |
| 1655-0000 | Building Door Locks and Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| 1658-0000 | Paving & Sidewalks | 0.00 | 0.00 | 0.00 | 0.00 |
| 1659-0000 | Owners Representative | 0.00 | 0.00 | 0.00 | 0.00 |
| 1660-0000 | HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| 1662-0000 | Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| 1663-0000 | Security System | 0.00 | 0.00 | 0.00 | 0.00 |
| 1664-0000 | Amenities/Entrance | 0.00 | 0.00 | 0.00 | 0.00 |
| 1665-0000 | Architect Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 1665-1000 | Surveyor | 0.00 | 0.00 | 0.00 | 0.00 |
| 1666-0000 | Expeditor | 0.00 | 0.00 | 0.00 | 0.00 |
| 1667-0000 | Exterior Wall Consultant | 0.00 | 0.00 | 0.00 | 0.00 |
| 1668-0000 | Appliance Upgrade | 0.00 | 0.00 | 0.00 | 0.00 |
| 1669-0000 | Carpet Replacement | 0.00 | 0.00 | 0.00 | 0.00 |
| 1670-0000 | Misc Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 1671-0000 | Boiler Replacement | 0.00 | 0.00 | 0.00 | 0.00 |
| 1672-0000 | Elevator Install | 0.00 | 0.00 | 0.00 | 0.00 |
| 1673-0000 | Mechanical Engineer | 0.00 | 0.00 | 0.00 | 0.00 |
| 1710-0000 | Accumulated Depreciation | 0.00 | 0.00 | 0.00 | 0.00 |
| 1720-0000 | Accumulated Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| 1740-0000 | Other Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 1750-0000 | #NAME? | 0.00 | 0.00 | 0.00 | 0.00 |
| 1770-0000 | Personal Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 1780-0000 | #NAME? | 0.00 | 0.00 | 0.00 | 0.00 |
| 2109-0000 | Loan Application Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 2110-0000 | Loan | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

|  |  | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 2111-0000 | Financing Cost | 0.00 | 0.00 | 0.00 | 0.00 |
| 2120-0000 | Note 2 Principal | 0.00 | 0.00 | 0.00 | 0.00 |
| 2130-0000 | Note 3 Principal | 0.00 | 0.00 | 0.00 | 0.00 |
| 2200-0000 | Accounts Payable | -20,505.90 | 7,909.75 | 19,172.28 | -31,768.43 |
| 2210-0000 | Prepaid Rent Liability | -107.89 | 282.89 | 489.84 | -314.84 |
| 2215-0000 | Accrued Income/Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 2218-0000 | PY Tax Liability (Pior Owner) | 0.00 | 0.00 | 0.00 | 0.00 |
| 2250-0000 | Tenant Deposits | -23.70 | 0.00 | 0.00 | -23.70 |
| 2260-0000 | Interest on Tenant Deposits | 0.00 | 0.00 | 0.00 | 0.00 |
| 2270-0000 | Clearing-Tenant Deposits | 0.00 | 0.00 | 0.00 | 0.00 |
| 2280-0000 | Last Month Rent Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-0000 | Sales Tax Collected | 0.00 | 0.00 | 0.00 | 0.00 |
| 2410-0000 | Federal Withholding Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2420-0000 | State Withholding Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2430-0000 | FICA Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2431-0000 | Medicare Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2440-0000 | FUTA Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2450-0000 | State Unemployment Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2460-0000 | State Disability (SDI) Premium | 0.00 | 0.00 | 0.00 | 0.00 |
| 2470-0000 | 401(k) Liability | 0.00 | 0.00 | 0.00 | 0.00 |
| 2610-0000 | Workers Compensation Premium | 0.00 | 0.00 | 0.00 | 0.00 |
| 2620-0000 | Medical Insurance Premium | 0.00 | 0.00 | 0.00 | 0.00 |
| 2630-0000 | Employee Credit Union Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 2640-0000 | Workers Union Dues Payable | 0.00 | 0.00 | 0.00 | 0.00 |
| 3100-0000 | Preferred Equity | 0.00 | 0.00 | 0.00 | 0.00 |
| 3200-0000 | Owner Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 3210-0000 | Prior Years Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 3400-0000 | Owner Draw | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| 3410-0000 | Prior Years Draw | 0.00 | 0.00 | 0.00 | 0.00 |
| 3600-0000 | Suspense | 0.00 | 0.00 | 0.00 | 0.00 |
| 3800-0000 | Retained Earnings | -75,354.74 | 0.00 | 0.00 | -75,354.74 |
| 3810-0000 | Prior Years Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 4300-0000 | Gross Potential Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 4500-0000 | Rent | 0.00 | 0.00 | 50,320.44 | -50,320.44 |
| 4710-0000 | Less: Concessions | 0.00 | 0.00 | 0.00 | 0.00 |
| 4715-0000 | Less: Loss/Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| 4720-0000 | Less: Delinquency | 0.00 | 0.00 | 0.00 | 0.00 |
| 4725-0000 | Collection- Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 4728-0000 | Collection- Agency | 0.00 | 0.00 | 0.00 | 0.00 |
| 4730-0000 | Less: Vacancy | 0.00 | 0.00 | 0.00 | 0.00 |
| 4735-0000 | Less: Employee Discount | 0.00 | 0.00 | 0.00 | 0.00 |
| 4810-0000 | Plus: Prepaid Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 4820-0000 | Plus: Last Month in Advance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-0000 | Retail Base Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-0005 | Less: Concessions Retail | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-9999 | DO NOT USE | 0.00 | 0.00 | 0.00 | 0.00 |
| 5110-0000 | Passthru Improvements (TI) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200-0000 | Passthru Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5210-0000 | Passthru Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220-0000 | Passthru Janitorial | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230-0000 | Passthru Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| 5240-0000 | Passthru HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| 5250-0000 | Passthru Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| 5260-0000 | Passthru Gardening | 0.00 | 0.00 | 0.00 | 0.00 |
| 5300-0000 | Passthru Management | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310-0000 | Passthru Security Service | 0.00 | 0.00 | 0.00 | 0.00 |
| 5320-0000 | Passthru Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5350-0000 | Passthru Property Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 5400-0000 | Passthru Utilities | 0.00 | 0.00 | 0.00 | 0.00 |
| 5410-0000 | Passthru Electricity | 0.00 | 0.00 | 0.00 | 0.00 |
| 5420-0000 | Passthru Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5430-0000 | Passthru Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| 5450-0000 | Passthru Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 5460-0000 | Passthru Collections | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 5470-0000 | Estimated CAM Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5510-0000 | Sales Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5520-0000 | Food & Beverage Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5550-0000 | Other Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5601-0000 | Roof Antenna Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5610-0000 | Other Monthly Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5620-0000 | Move In Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5650-0000 | Move Out Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5660-0000 | Deposit Forfeit | 0.00 | 0.00 | 0.00 | 0.00 |
| 5700-0000 | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5710-0000 | Vending Machine Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5720-0000 | Interest on Bank Accounts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5800-0000 | Late Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5801-0000 | Key Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5802-0000 | Laundry Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5803-0000 | Storage Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| 5804-0000 | Parking Space | 0.00 | 0.00 | 0.00 | 0.00 |
| 5805-0000 | Air Conditioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 5806-0000 | Damage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5807-0000 | Cleaning Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| 5808-0000 | Washing Machine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5809-0000 | Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5810-0000 | NSF Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5811-0000 | Credit Card Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5812-0000 | Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5813-0000 | Utility Reimbursdement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5814-0000 | Legal Fees Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5815-0000 | Transfer Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5816-0000 | Comm Electric Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5817-0000 | Resident Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| 5818-0000 | Resident Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 5850-0000 | Tenant Application Fees/ Credit Checks | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward | | | Ending |
|---|---|---|---|---|---|
| | | Balance | Debit | Credit | Balance |
| 6110-0000 | Tenant Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 6202-0000 | Maintenance-Recoverable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6205-0000 | Maintenance-Unrecoverable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6209-0000 | Intercom | 0.00 | 0.00 | 0.00 | 0.00 |
| 6210-0000 | Repairs- Interior | 0.00 | 0.00 | 0.00 | 0.00 |
| 6211-0000 | Appliance Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6211-1000 | Appliance Replacement | 0.00 | 320.09 | 0.00 | 320.09 |
| 6212-0000 | Electric Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6213-0000 | Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6214-0000 | Small Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6215-0000 | Repairs- Exterior | 0.00 | 0.00 | 0.00 | 0.00 |
| 6216-0000 | Elevator Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6217-0000 | Elevator Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6218-0000 | Equipment Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6219-0000 | Doors/Locks/Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| 6220-0000 | Cleaning Supplies | 0.00 | 650.77 | 0.00 | 650.77 |
| 6221-0000 | A/C Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6222-0000 | Sidewalk Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6223-0000 | Fuel/Fuel Equipment | 0.00 | 6,787.28 | 0.00 | 6,787.28 |
| 6224-0000 | Sewer Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6225-0000 | Miscellaneous-Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6226-0000 | Boiler/ Boiler controls | 0.00 | 803.50 | 0.00 | 803.50 |
| 6227-0000 | Fire Extinguishers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6228-0000 | Heating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6231-0000 | Common Paint & Decorating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6232-0000 | Exterior Paint & Decorating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6233-0000 | Hardware/Maintenance Supply | 0.00 | 379.56 | 0.00 | 379.56 |
| 6234-0000 | Painting Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6235-0000 | HVAC Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6236-0000 | HVAC Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6237-0000 | Lead Paint Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6240-0000 | Vacancy Renovation | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 6310-0000 | Advertising- Online | 0.00 | 0.00 | 0.00 | 0.00 |
| 6311-0000 | Website | 0.00 | 0.00 | 0.00 | 0.00 |
| 6312-0000 | Banners and Flags | 0.00 | 0.00 | 0.00 | 0.00 |
| 6313-0000 | Collateral Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314-0000 | Locator/Broker | 0.00 | 0.00 | 0.00 | 0.00 |
| 6315-0000 | Marketing Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| 6316-0000 | Model Furnishings and Accessories | 0.00 | 0.00 | 0.00 | 0.00 |
| 6317-0000 | Promotial Marketing/Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| 6318-0000 | Prospect Refreshment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6319-0000 | Resident Functions and Parties | 0.00 | 0.00 | 0.00 | 0.00 |
| 6320-0000 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 |
| 6321-0000 | Resident Retention | 0.00 | 0.00 | 0.00 | 0.00 |
| 6322-0000 | Signage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6405-0000 | Auto Lease/Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 6410-0000 | Mileage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6411-0000 | Gasoline | 0.00 | 0.00 | 0.00 | 0.00 |
| 6412-0000 | Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6413-0000 | Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| 6415-0000 | Lodging | 0.00 | 0.00 | 0.00 | 0.00 |
| 6416-0000 | Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 6417-0000 | Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| 6420-0000 | Meals & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6510-0000 | Extermination | 0.00 | 0.00 | 0.00 | 0.00 |
| 6512-0000 | Garage Maintenence | 0.00 | 0.00 | 0.00 | 0.00 |
| 6515-0000 | Security & Safety | 0.00 | 0.00 | 0.00 | 0.00 |
| 6517-0000 | Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6520-0000 | Fire Inspection/Safety | 0.00 | 0.00 | 0.00 | 0.00 |
| 6521-0000 | Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 |
| 6522-0000 | Cleaning Common | 0.00 | 0.00 | 0.00 | 0.00 |
| 6524-0000 | Landscaping/Lawn Care | 0.00 | 0.00 | 0.00 | 0.00 |
| 6528-0000 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-0000 | Pool Supplies/Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 6610-0000 | T/O Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| 6620-0000 | T/O Paint Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 6630-0000 | T/O Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 6640-0000 | T/O Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 6702-0000 | Sales Tax on Services | 0.00 | 0.00 | 0.00 | 0.00 |
| 6761-0000 | Electric- Common | 0.00 | 5,099.31 | 0.00 | 5,099.31 |
| 6761-1000 | Electric- Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 |
| 6762-0000 | Phone | 0.00 | 621.56 | 0.00 | 621.56 |
| 6763-0000 | Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6764-0000 | Water/ Swer | 0.00 | 0.00 | 0.00 | 0.00 |
| 6765-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 6766-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 6766-1000 | Gas- Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 |
| 6768-0000 | Gas-Heating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6771-0000 | Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 6772-0000 | NYC Income Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 6774-0000 | Property Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6781-0000 | Managment Fee | 0.00 | 1,366.21 | 0.00 | 1,366.21 |
| 6781-1000 | Audit/RPIE | 0.00 | 0.00 | 0.00 | 0.00 |
| 6782-0000 | Accounting Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 6783-0000 | Property Managment Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 6784-0000 | Utility Billing Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 6785-0000 | Violations/Viol Removal Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6786-0000 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6787-0000 | Credit Card Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6788-0000 | Corporation License & Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6788-1000 | Less: Discounts | 0.00 | 0.00 | 0.00 | 0.00 |
| 7401-0000 | Office Renovation | 0.00 | 0.00 | 0.00 | 0.00 |
| 7405-0000 | Office Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 7410-0000 | Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 7412-0000 | Rent Bills | 0.00 | 0.00 | 0.00 | 0.00 |
| 7415-0000 | Printing/Scanning | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Trial Balance Cr, Dr Details
Period = Jan 2016

Book = Accrual

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 7420-0000 | Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| 7500-0000 | Courier | 0.00 | 0.00 | 0.00 | 0.00 |
| 7610-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| 7611-0000 | Expeditor | 0.00 | 0.00 | 0.00 | 0.00 |
| 7612-0000 | Consultant | 0.00 | 0.00 | 0.00 | 0.00 |
| 7615-0000 | Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 7620-0000 | Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| 7630-0000 | Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 7632-0000 | 1099 Setup | 0.00 | 0.00 | 0.00 | 0.00 |
| 7635-0000 | Cellular Phones | 0.00 | 0.00 | 0.00 | 0.00 |
| 7636-0000 | Computer Hardware/Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 7637-0000 | Building Communication Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 7638-0000 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| 7640-0000 | Misc Adminst Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7642-0000 | Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 7645-0000 | Credit Checks | 0.00 | 0.00 | 0.00 | 0.00 |
| 7646-0000 | Miscellaneous G&A | 0.00 | 0.00 | 0.00 | 0.00 |
| 7647-0000 | Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 7648-0000 | Application Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7649-0000 | LLP Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7801-0000 | Payroll Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7810-0000 | Superintendent Salary | 0.00 | 2,030.68 | 0.00 | 2,030.68 |
| 7815-0000 | Porter Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| 7820-0000 | Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| 7830-0000 | Commissions | 0.00 | 0.00 | 0.00 | 0.00 |
| 7840-0000 | Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 7850-0000 | Payroll Taxes | 0.00 | 1,113.32 | 0.00 | 1,113.32 |
| 7852-0000 | 401K Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 7854-0000 | Doorman Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| 7856-0000 | Workers Compensation | 0.00 | 0.00 | 0.00 | 0.00 |
| 7858-0000 | Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 7860-0000 | Office Salaries | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Trial Balance Cr, Dr Details

Period = Jan 2016

Book = Accrual

| | | Forward | | | Ending |
|---|---|---|---|---|---|
| | | Balance | Debit | Credit | Balance |
| 7865-0000 | Overtime | 0.00 | 0.00 | 0.00 | 0.00 |
| 7867-0000 | Employee Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 7869-0000 | Training | 0.00 | 0.00 | 0.00 | 0.00 |
| 7920-0000 | Bad Debt - Tenant Move Out | 0.00 | 0.00 | 0.00 | 0.00 |
| 8100-0000 | Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8110-0000 | Depreciation-Real Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 8150-0000 | Depreciation-Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 8180-0000 | Depreciation-Personal Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 8200-0000 | Amortization Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8510-0000 | 1st Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8520-0000 | 2nd Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8530-0000 | 3rd Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8888-0000 | Maintenance Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 8970-0000 | Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 8988-0000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8989-0000 | Asset Managment Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| deff-in00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| secd-ep00 | Security Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 109,755.57 | 109,755.57 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Balance Sheet (With Period Change)
Period = Jan 2016

Book = Accrual

| | Balance | Beginning | Net |
|---|---|---|---|
| | Current Period | Balance | Change |
| 1000-0000 | ASSETS | | |
| 1100-0000 | CASH | | |
| 1110-0000 | Operating Cash | 45,865.50 | 23,287.93 | 22,577.57 |
| 1114-0000 | Cash; Security Deposit | 0.00 | 0.00 | 0.00 |
| 1115-0000 | Lender Account | 0.00 | 0.00 | 0.00 |
| 1118-0000 | Cash- Petty Cash Imprest Funds | 0.00 | 0.00 | 0.00 |
| 1120-0000 | Tenant Escrow | 0.00 | 0.00 | 0.00 |
| 1124-0000 | Water Escrow | 0.00 | 0.00 | 0.00 |
| 1125-0000 | Real Estate Tax Escrow | 0.00 | 0.00 | 0.00 |
| 1126-0000 | Insurance Escrow | 0.00 | 0.00 | 0.00 |
| 1127-0000 | Renovation Funds Escrow | 0.00 | 0.00 | 0.00 |
| 1128-0000 | Violations Escrow | 0.00 | 0.00 | 0.00 |
| 1129-0000 | Reserve Account | 0.00 | 0.00 | 0.00 |
| 1129-1000 | Property Insurance Escrow | 0.00 | 0.00 | 0.00 |
| 1129-2000 | Debt Service Reserve | 0.00 | 0.00 | 0.00 |
| 1129-3000 | Leasing Reserve | 0.00 | 0.00 | 0.00 |
| 1129-4000 | Capital Improve Reserve | 0.00 | 0.00 | 0.00 |
| 1129-5000 | Repair Reserve | 0.00 | 0.00 | 0.00 |
| 1129-6000 | Payment Reserve | 0.00 | 0.00 | 0.00 |
| 1130-0000 | Savings Cash Receipts | 0.00 | 0.00 | 0.00 |
| 1135-0000 | Savings Cash 2 | 0.00 | 0.00 | 0.00 |
| 1189-0000 | Opening Cash | 0.00 | 0.00 | 0.00 |
| 1190-0000 | TOTAL CASH | 45,865.50 | 23,287.93 | 22,577.57 |
| 1200-0000 | ASSETS-OTHER | | |
| 1300-0000 | Accounts Receivable | 90,244.37 | 70,204.30 | 20,040.07 |
| 1301-0000 | Exchange | 0.00 | 0.00 | 0.00 |
| 1302-0000 | Due to/from prior owner | 0.00 | 0.00 | 0.00 |
| 1310-0000 | Work In Progress | 0.00 | 0.00 | 0.00 |
| 1340-0000 | Prepaid Insurance | 0.00 | 0.00 | 0.00 |
| 1341-0000 | Prepaid Real Estate Taxes | 0.00 | 0.00 | 0.00 |
| 1345-0000 | Utilities Security | 0.00 | 0.00 | 0.00 |
| 1350-0000 | TOTAL ASSETS- OTHER | 90,244.37 | 70,204.30 | 20,040.07 |
| 1600-0000 | PROPERTY | | |
| 1601-0000 | Investment Property | 0.00 | 0.00 | 0.00 |
| 1610-0000 | Land | 0.00 | 0.00 | 0.00 |
| 1620-0000 | Buildings | 0.00 | 0.00 | 0.00 |
| 1625-0000 | Fee | 0.00 | 0.00 | 0.00 |
| 1630-0000 | Closing Cost | 0.00 | 0.00 | 0.00 |
| 1635-0000 | Deferred Financing | 0.00 | 0.00 | 0.00 |
| 1636-0000 | Deferred Closing Charges | 0.00 | 0.00 | 0.00 |
| 1650-0000 | CAPITAL EXPENDITURES | | |
| 1651-0000 | Improvements | 0.00 | 0.00 | 0.00 |
| 1652-0000 | Landscaping | 0.00 | 0.00 | 0.00 |
| 1653-0000 | Construction | 0.00 | 0.00 | 0.00 |
| 1653-1000 | Construction H | 0.00 | 0.00 | 0.00 |
| 1654-0000 | Balconies & Building Exterior | 0.00 | 0.00 | 0.00 |
| 1655-0000 | Building Door Locks and Keys | 0.00 | 0.00 | 0.00 |
| 1658-0000 | Paving & Sidewalks | 0.00 | 0.00 | 0.00 |
| 1659-0000 | Owners Representative | 0.00 | 0.00 | 0.00 |
| 1660-0000 | HVAC | 0.00 | 0.00 | 0.00 |
| 1662-0000 | Plumbing | 0.00 | 0.00 | 0.00 |
| 1663-0000 | Security System | 0.00 | 0.00 | 0.00 |
| 1664-0000 | Amenities/Entrance | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Balance Sheet (With Period Change)

Period = Jan 2016

Book = Accrual

| | | Balance | Beginning | Net |
|---|---|---|---|---|
| | | Current Period | Balance | Change |
| 1665-0000 | Architect Fee | 0.00 | 0.00 | 0.00 |
| 1665-1000 | Surveyor | 0.00 | 0.00 | 0.00 |
| 1666-0000 | Expeditor | 0.00 | 0.00 | 0.00 |
| 1667-0000 | Exterior Wall Consultant | 0.00 | 0.00 | 0.00 |
| 1668-0000 | Appliance Upgrade | 0.00 | 0.00 | 0.00 |
| 1669-0000 | Carpet Replacement | 0.00 | 0.00 | 0.00 |
| 1670-0000 | Misc Improvements | 0.00 | 0.00 | 0.00 |
| 1671-0000 | Boiler Replacement | 0.00 | 0.00 | 0.00 |
| 1672-0000 | Elevator Install | 0.00 | 0.00 | 0.00 |
| 1673-0000 | Mechanical Engineer | 0.00 | 0.00 | 0.00 |
| 1700-0000 | DEPRECIATION AND AMORTIZATION ASSETS | | | |
| 1710-0000 | Accumulated Depreciation | 0.00 | 0.00 | 0.00 |
| 1720-0000 | Accumulated Amortization | 0.00 | 0.00 | 0.00 |
| 1740-0000 | Other Improvements | 0.00 | 0.00 | 0.00 |
| 1750-0000 | #NAME? | 0.00 | 0.00 | 0.00 |
| 1770-0000 | Personal Property | 0.00 | 0.00 | 0.00 |
| 1780-0000 | #NAME? | 0.00 | 0.00 | 0.00 |
| 1990-0000 | TOTAL ASSETS | 136,109.87 | 93,492.23 | 42,617.64 |
| 2000-0000 | LIABILITIES & CAPITAL | | | |
| 2100-0000 | LIABILITIES | | | |
| 2108-0000 | MORTGAGE COSTS | | | |
| 2109-0000 | Loan Application Fee | 0.00 | 0.00 | 0.00 |
| 2110-0000 | Loan | 0.00 | 0.00 | 0.00 |
| 2111-0000 | Financing Cost | 0.00 | 0.00 | 0.00 |
| 2120-0000 | Note 2 Principal | 0.00 | 0.00 | 0.00 |
| 2130-0000 | Note 3 Principal | 0.00 | 0.00 | 0.00 |
| 2190-0000 | MORTGAGE COST | | | |
| 2200-0000 | Accounts Payable | 31,768.43 | 20,505.90 | 11,262.53 |
| 2210-0000 | Prepaid Rent Liability | 314.84 | 107.89 | 206.95 |
| 2215-0000 | Accrued Income/Expense | 0.00 | 0.00 | 0.00 |
| 2218-0000 | PY Tax Liability (Pior Owner) | 0.00 | 0.00 | 0.00 |
| 2250-0000 | Tenant Deposits | 23.70 | 23.70 | 0.00 |
| 2260-0000 | Interest on Tenant Deposits | 0.00 | 0.00 | 0.00 |
| 2270-0000 | Clearing-Tenant Deposits | 0.00 | 0.00 | 0.00 |
| 2280-0000 | Last Month Rent Deposit | 0.00 | 0.00 | 0.00 |
| 2290-0000 | TOTAL MORTGAGE COST | -32,106.97 | -20,637.49 | -11,469.48 |
| 2300-0000 | TAX LIABILITIES | | | |
| 2310-0000 | Sales Tax Collected | 0.00 | 0.00 | 0.00 |
| 2410-0000 | Federal Withholding Payable | 0.00 | 0.00 | 0.00 |
| 2420-0000 | State Withholding Payable | 0.00 | 0.00 | 0.00 |
| 2430-0000 | FICA Tax Payable | 0.00 | 0.00 | 0.00 |
| 2431-0000 | Medicare Tax Payable | 0.00 | 0.00 | 0.00 |
| 2440-0000 | FUTA Tax Payable | 0.00 | 0.00 | 0.00 |
| 2450-0000 | State Unemployment Tax Payable | 0.00 | 0.00 | 0.00 |
| 2460-0000 | State Disability (SDI) Premium | 0.00 | 0.00 | 0.00 |
| 2470-0000 | 401(k) Liability | 0.00 | 0.00 | 0.00 |
| 2500-0000 | PAYROLL LIABILITIES | | | |
| 2610-0000 | Workers Compensation Premium | 0.00 | 0.00 | 0.00 |
| 2620-0000 | Medical Insurance Premium | 0.00 | 0.00 | 0.00 |
| 2630-0000 | Employee Credit Union Payable | 0.00 | 0.00 | 0.00 |
| 2640-0000 | Workers Union Dues Payable | 0.00 | 0.00 | 0.00 |
| 2990-0000 | TOTAL LIABILITIES | 32,106.97 | 20,637.49 | 11,469.48 |
| 3000-0000 | CAPITAL | | | |

**2/11/2016 7:20 PM**

Romad Managment (david)
## Balance Sheet (With Period Change)
Period = Jan 2016

Book = Accrual

| | | Balance | Beginning | Net |
|---|---|---|---|---|
| | | Current Period | Balance | Change |
| 3100-0000 | Preferred Equity | 0.00 | 0.00 | 0.00 |
| 3200-0000 | Owner Contribution | 0.00 | 0.00 | 0.00 |
| 3210-0000 | Prior Years Contribution | 0.00 | 0.00 | 0.00 |
| 3400-0000 | Owner Draw | -2,500.00 | -2,500.00 | 0.00 |
| 3410-0000 | Prior Years Draw | 0.00 | 0.00 | 0.00 |
| 3600-0000 | Suspense | 0.00 | 0.00 | 0.00 |
| 3800-0000 | Retained Earnings | 106,502.90 | 75,354.74 | 31,148.16 |
| 3810-0000 | Prior Years Retained Earnings | 0.00 | 0.00 | 0.00 |
| 3890-0000 | TOTAL CAPITAL | 104,002.90 | 72,854.74 | 31,148.16 |
| 3990-0000 | TOTAL LIABILITIES & CAPITAL | 136,109.87 | 93,492.23 | 42,617.64 |
| 9990-0000 | TOTAL OF ALL | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

# Income Statement

Period = Jan 2016

Book = Accrual

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME |  |  |  |  |
| 4100-0000 | RENT INCOME |  |  |  |  |
| 4300-0000 | Gross Potential Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 4500-0000 | Rent | 50,320.44 | 100.00 | 50,320.44 | 100.00 |
| 4710-0000 | Less: Concessions | 0.00 | 0.00 | 0.00 | 0.00 |
| 4715-0000 | Less: Loss/Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| 4720-0000 | Less: Delinquency | 0.00 | 0.00 | 0.00 | 0.00 |
| 4725-0000 | Collection- Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 4728-0000 | Collection- Agency | 0.00 | 0.00 | 0.00 | 0.00 |
| 4730-0000 | Less: Vacancy | 0.00 | 0.00 | 0.00 | 0.00 |
| 4735-0000 | Less: Employee Discount | 0.00 | 0.00 | 0.00 | 0.00 |
| 4810-0000 | Plus: Prepaid Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 4820-0000 | Plus: Last Month in Advance | 0.00 | 0.00 | 0.00 | 0.00 |
| 4990-0000 | NET RENT INCOME | 50,320.44 | 100.00 | 50,320.44 | 100.00 |
| 5000-0000 | RETAIL ASSET INCOME |  |  |  |  |
| 5001-0000 | Retail Base Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-0005 | Less: Concessions Retail | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-9999 | DO NOT USE | 0.00 | 0.00 | 0.00 | 0.00 |
| 5100-0000 | EXPENSE REIMBURSEMENT |  |  |  |  |
| 5110-0000 | Passthru Improvements (TI) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200-0000 | Passthru Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5210-0000 | Passthru Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220-0000 | Passthru Janitorial | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230-0000 | Passthru Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| 5240-0000 | Passthru HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| 5250-0000 | Passthru Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| 5260-0000 | Passthru Gardening | 0.00 | 0.00 | 0.00 | 0.00 |
| 5300-0000 | Passthru Management | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310-0000 | Passthru Security Service | 0.00 | 0.00 | 0.00 | 0.00 |
| 5320-0000 | Passthru Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5350-0000 | Passthru Property Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 5400-0000 | Passthru Utilities | 0.00 | 0.00 | 0.00 | 0.00 |
| 5410-0000 | Passthru Electricity | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Income Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5420-0000 | Passthru Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5430-0000 | Passthru Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| 5450-0000 | Passthru Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 5460-0000 | Passthru Collections | 0.00 | 0.00 | 0.00 | 0.00 |
| 5470-0000 | Estimated CAM Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5500-0000 | PERCENTAGE RENT | | | | |
| 5510-0000 | Sales Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5520-0000 | Food & Beverage Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5550-0000 | Other Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5600-0000 | OTHER INCOME | | | | |
| 5601-0000 | Roof Antenna Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5610-0000 | Other Monthly Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5620-0000 | Move In Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5650-0000 | Move Out Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5660-0000 | Deposit Forfeit | 0.00 | 0.00 | 0.00 | 0.00 |
| 5700-0000 | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5710-0000 | Vending Machine Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5720-0000 | Interest on Bank Accounts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5800-0000 | Late Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5801-0000 | Key Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5802-0000 | Laundry Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5803-0000 | Storage Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| 5804-0000 | Parking Space | 0.00 | 0.00 | 0.00 | 0.00 |
| 5805-0000 | Air Conditioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 5806-0000 | Damage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5807-0000 | Cleaning Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| 5808-0000 | Washing Machine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5809-0000 | Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5810-0000 | NSF Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5811-0000 | Credit Card Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5812-0000 | Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5813-0000 | Utility Reimbursdement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5814-0000 | Legal Fees Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Income Statement

Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5815-0000 | Transfer Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5816-0000 | Comm Electric Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5817-0000 | Resident Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| 5818-0000 | Resident Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 5850-0000 | Tenant Application Fees/ Credit Checks | 0.00 | 0.00 | 0.00 | 0.00 |
| 5990-0000 | TOTAL INCOME | 50,320.44 | 100.00 | 50,320.44 | 100.00 |
| 6000-0000 | EXPENSES | | | | |
| 6100-0000 | REPAIR & MAINTENANCE | | | | |
| 6110-0000 | Tenant Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 6202-0000 | Maintenance-Recoverable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6205-0000 | Maintenance-Unrecoverable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6209-0000 | Intercom | 0.00 | 0.00 | 0.00 | 0.00 |
| 6210-0000 | Repairs- Interior | 0.00 | 0.00 | 0.00 | 0.00 |
| 6211-0000 | Appliance Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6211-1000 | Appliance Replacement | 320.09 | 0.64 | 320.09 | 0.64 |
| 6212-0000 | Electric Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6213-0000 | Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6214-0000 | Small Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6215-0000 | Repairs- Exterior | 0.00 | 0.00 | 0.00 | 0.00 |
| 6216-0000 | Elevator Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6217-0000 | Elevator Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6218-0000 | Equipment Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6219-0000 | Doors/Locks/Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| 6220-0000 | Cleaning Supplies | 650.77 | 1.29 | 650.77 | 1.29 |
| 6221-0000 | A/C Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6222-0000 | Sidewalk Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6223-0000 | Fuel/Fuel Equipment | 6,787.28 | 13.49 | 6,787.28 | 13.49 |
| 6224-0000 | Sewer Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6225-0000 | Miscellaneous-Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6226-0000 | Boiler/ Boiler controls | 803.50 | 1.60 | 803.50 | 1.60 |
| 6227-0000 | Fire Extinguishers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6228-0000 | Heating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6231-0000 | Common Paint & Decorating | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Income Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6232-0000 | Exterior Paint & Decorating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6233-0000 | Hardware/Maintenance Supply | 379.56 | 0.75 | 379.56 | 0.75 |
| 6234-0000 | Painting Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6235-0000 | HVAC Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6236-0000 | HVAC Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6237-0000 | Lead Paint Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6240-0000 | Vacancy Renovation | 0.00 | 0.00 | 0.00 | 0.00 |
| 6290-0000 | TOTAL REPAIRS & MAINTENANCE | 8,941.20 | 17.77 | 8,941.20 | 17.77 |
| 6300-0000 | ADVERTISING & PROMOTION | | | | |
| 6310-0000 | Advertising- Online | 0.00 | 0.00 | 0.00 | 0.00 |
| 6311-0000 | Website | 0.00 | 0.00 | 0.00 | 0.00 |
| 6312-0000 | Banners and Flags | 0.00 | 0.00 | 0.00 | 0.00 |
| 6313-0000 | Collateral Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314-0000 | Locator/Broker | 0.00 | 0.00 | 0.00 | 0.00 |
| 6315-0000 | Marketing Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| 6316-0000 | Model Furnishings and Accessories | 0.00 | 0.00 | 0.00 | 0.00 |
| 6317-0000 | Promotial Marketing/Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| 6318-0000 | Prospect Refreshment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6319-0000 | Resident Functions and Parties | 0.00 | 0.00 | 0.00 | 0.00 |
| 6320-0000 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 |
| 6321-0000 | Resident Retention | 0.00 | 0.00 | 0.00 | 0.00 |
| 6322-0000 | Signage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6400-0000 | TRAVEL & ENTERTAINMENT | | | | |
| 6405-0000 | Auto Lease/Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 6410-0000 | Mileage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6411-0000 | Gasoline | 0.00 | 0.00 | 0.00 | 0.00 |
| 6412-0000 | Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6413-0000 | Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| 6415-0000 | Lodging | 0.00 | 0.00 | 0.00 | 0.00 |
| 6416-0000 | Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 6417-0000 | Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| 6420-0000 | Meals & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6500-0000 | CONTRACT SERVICES/ REPLACEMENT | | | | |

2/11/2016 7:20 PM

Romad Managment (david)
# Income Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6510-0000 | Extermination | 0.00 | 0.00 | 0.00 | 0.00 |
| 6512-0000 | Garage Maintenence | 0.00 | 0.00 | 0.00 | 0.00 |
| 6515-0000 | Security & Safety | 0.00 | 0.00 | 0.00 | 0.00 |
| 6517-0000 | Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6520-0000 | Fire Inspection/Safety | 0.00 | 0.00 | 0.00 | 0.00 |
| 6521-0000 | Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 |
| 6522-0000 | Cleaning Common | 0.00 | 0.00 | 0.00 | 0.00 |
| 6524-0000 | Landscaping/Lawn Care | 0.00 | 0.00 | 0.00 | 0.00 |
| 6528-0000 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-0000 | Pool Supplies/Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6600-0000 | TURNOVER EXPENSES | | | | |
| 6610-0000 | T/O Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| 6620-0000 | T/O Paint Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 6630-0000 | T/O Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 6640-0000 | T/O Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 6700-0000 | UTILITIES | | | | |
| 6702-0000 | Sales Tax on Services | 0.00 | 0.00 | 0.00 | 0.00 |
| 6761-0000 | Electric- Common | 5,099.31 | 10.13 | 5,099.31 | 10.13 |
| 6761-1000 | Electric- Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 |
| 6762-0000 | Phone | 621.56 | 1.24 | 621.56 | 1.24 |
| 6763-0000 | Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6764-0000 | Water/ Swer | 0.00 | 0.00 | 0.00 | 0.00 |
| 6765-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 6766-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 6766-1000 | Gas- Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 |
| 6768-0000 | Gas-Heating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6769-0000 | TOTAL UTILITIES | 5,720.87 | 11.37 | 5,720.87 | 11.37 |
| 6770-0000 | TAXES & INSURANCE | | | | |
| 6771-0000 | Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 6772-0000 | NYC Income Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 6774-0000 | Property Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6780-0000 | PROFESSIONAL FEES | | | | |
| 6781-0000 | Managment Fee | 1,366.21 | 2.72 | 1,366.21 | 2.72 |

2/11/2016 7:20 PM

Romad Managment (david)
## Income Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6781-1000 | Audit/RPIE | 0.00 | 0.00 | 0.00 | 0.00 |
| 6782-0000 | Accounting Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 6783-0000 | Property Managment Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 6784-0000 | Utility Billing Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 6785-0000 | Violations/Viol Removal Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6786-0000 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6787-0000 | Credit Card Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6788-0000 | Corporation License & Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6788-1000 | Less: Discounts | 0.00 | 0.00 | 0.00 | 0.00 |
| 6789-0000 | TOTAL PROFESSIONAL FEES | 1,366.21 | 2.72 | 1,366.21 | 2.72 |
| 7000-0000 | ADMINISTRATIVE EXPENSES | | | | |
| 7401-0000 | Office Renovation | 0.00 | 0.00 | 0.00 | 0.00 |
| 7405-0000 | Office Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 7410-0000 | Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 7412-0000 | Rent Bills | 0.00 | 0.00 | 0.00 | 0.00 |
| 7415-0000 | Printing/Scanning | 0.00 | 0.00 | 0.00 | 0.00 |
| 7420-0000 | Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| 7500-0000 | Courier | 0.00 | 0.00 | 0.00 | 0.00 |
| 7610-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| 7611-0000 | Expeditor | 0.00 | 0.00 | 0.00 | 0.00 |
| 7612-0000 | Consultant | 0.00 | 0.00 | 0.00 | 0.00 |
| 7615-0000 | Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 7620-0000 | Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| 7630-0000 | Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 7632-0000 | 1099 Setup | 0.00 | 0.00 | 0.00 | 0.00 |
| 7635-0000 | Cellular Phones | 0.00 | 0.00 | 0.00 | 0.00 |
| 7636-0000 | Computer Hardware/Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 7637-0000 | Building Communication Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 7638-0000 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| 7640-0000 | Misc Adminst Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7642-0000 | Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 7645-0000 | Credit Checks | 0.00 | 0.00 | 0.00 | 0.00 |
| 7646-0000 | Miscellaneous G&A | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Income Statement
Period = Jan 2016

Book = Accrual

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7647-0000 | Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 7648-0000 | Application Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7649-0000 | LLP Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7800-0000 | PAYROLL EXPENSE |  |  |  |  |
| 7801-0000 | Payroll Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7810-0000 | Superintendent Salary | 2,030.68 | 4.04 | 2,030.68 | 4.04 |
| 7815-0000 | Porter Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| 7820-0000 | Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| 7830-0000 | Commissions | 0.00 | 0.00 | 0.00 | 0.00 |
| 7840-0000 | Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 7850-0000 | Payroll Taxes | 1,113.32 | 2.21 | 1,113.32 | 2.21 |
| 7852-0000 | 401K Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 7854-0000 | Doorman Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| 7856-0000 | Workers Compensation | 0.00 | 0.00 | 0.00 | 0.00 |
| 7858-0000 | Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 7860-0000 | Office Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| 7865-0000 | Overtime | 0.00 | 0.00 | 0.00 | 0.00 |
| 7867-0000 | Employee Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 7869-0000 | Training | 0.00 | 0.00 | 0.00 | 0.00 |
| 7890-0000 | TOTAL COST OF EMPLOYEES | 3,144.00 | 6.25 | 3,144.00 | 6.25 |
| 7900-0000 | OTHER EXPENSES |  |  |  |  |
| 7920-0000 | Bad Debt - Tenant Move Out | 0.00 | 0.00 | 0.00 | 0.00 |
| 8000-0000 | DEPRECIATION  AND AMORTIZATION EXPENSE |  |  |  |  |
| 8100-0000 | Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8110-0000 | Depreciation-Real Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 8150-0000 | Depreciation-Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 8180-0000 | Depreciation-Personal Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 8200-0000 | Amortization Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-0000 | DEBT EXPENSE |  |  |  |  |
| 8510-0000 | 1st Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8520-0000 | 2nd Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8530-0000 | 3rd Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8870-0000 | MAINTENANCE RESERVE |  |  |  |  |

**2/11/2016 7:20 PM**

Romad Managment (david)

## Income Statement

Period = Jan 2016

Book = Accrual

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 8888-0000 | Maintenance Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 8960-0000 | OPERATIONAL EXPENSES |  |  |  |  |
| 8970-0000 | Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 8988-0000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8989-0000 | Asset Managment Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 8991-0000 | TOTAL EXPENSES | 19,172.28 | 38.10 | 19,172.28 | 38.10 |
| 9090-0000 | NET INCOME | 31,148.16 | 61.90 | 31,148.16 | 61.90 |
| deff-in00 |  | 0.00 | 0.00 | 0.00 | 0.00 |
| secd-ep00 | Security Deposit | 0.00 | 0.00 | 0.00 | 0.00 |

Romad Managment (david)
## Cash Flow Statement
Period = Jan 2016

Book = Accrual

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME |  |  |  |  |
| 4100-0000 | RENT INCOME |  |  |  |  |
| 4300-0000 | Gross Potential Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 4500-0000 | Rent | 50,320.44 | 100.00 | 50,320.44 | 100.00 |
| 4710-0000 | Less: Concessions | 0.00 | 0.00 | 0.00 | 0.00 |
| 4715-0000 | Less: Loss/Gain to Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| 4720-0000 | Less: Delinquency | 0.00 | 0.00 | 0.00 | 0.00 |
| 4725-0000 | Collection- Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 4728-0000 | Collection- Agency | 0.00 | 0.00 | 0.00 | 0.00 |
| 4730-0000 | Less: Vacancy | 0.00 | 0.00 | 0.00 | 0.00 |
| 4735-0000 | Less: Employee Discount | 0.00 | 0.00 | 0.00 | 0.00 |
| 4810-0000 | Plus: Prepaid Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 4820-0000 | Plus: Last Month in Advance | 0.00 | 0.00 | 0.00 | 0.00 |
| 4990-0000 | NET RENT INCOME | 50,320.44 | 100.00 | 50,320.44 | 100.00 |
| 5000-0000 | RETAIL ASSET INCOME |  |  |  |  |
| 5001-0000 | Retail Base Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-0005 | Less: Concessions Retail | 0.00 | 0.00 | 0.00 | 0.00 |
| 5001-9999 | DO NOT USE | 0.00 | 0.00 | 0.00 | 0.00 |
| 5100-0000 | EXPENSE REIMBURSEMENT |  |  |  |  |
| 5110-0000 | Passthru Improvements (TI) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5200-0000 | Passthru Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5210-0000 | Passthru Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 5220-0000 | Passthru Janitorial | 0.00 | 0.00 | 0.00 | 0.00 |
| 5230-0000 | Passthru Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| 5240-0000 | Passthru HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| 5250-0000 | Passthru Elevator | 0.00 | 0.00 | 0.00 | 0.00 |
| 5260-0000 | Passthru Gardening | 0.00 | 0.00 | 0.00 | 0.00 |
| 5300-0000 | Passthru Management | 0.00 | 0.00 | 0.00 | 0.00 |
| 5310-0000 | Passthru Security Service | 0.00 | 0.00 | 0.00 | 0.00 |
| 5320-0000 | Passthru Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 5350-0000 | Passthru Property Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 5400-0000 | Passthru Utilities | 0.00 | 0.00 | 0.00 | 0.00 |
| 5410-0000 | Passthru Electricity | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Cash Flow Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5420-0000 | Passthru Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5430-0000 | Passthru Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| 5450-0000 | Passthru Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 5460-0000 | Passthru Collections | 0.00 | 0.00 | 0.00 | 0.00 |
| 5470-0000 | Estimated CAM Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5500-0000 | PERCENTAGE RENT | | | | |
| 5510-0000 | Sales Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5520-0000 | Food & Beverage Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5550-0000 | Other Percentage | 0.00 | 0.00 | 0.00 | 0.00 |
| 5600-0000 | OTHER INCOME | | | | |
| 5601-0000 | Roof Antenna Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5610-0000 | Other Monthly Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5620-0000 | Move In Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5650-0000 | Move Out Charges | 0.00 | 0.00 | 0.00 | 0.00 |
| 5660-0000 | Deposit Forfeit | 0.00 | 0.00 | 0.00 | 0.00 |
| 5700-0000 | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5710-0000 | Vending Machine Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5720-0000 | Interest on Bank Accounts | 0.00 | 0.00 | 0.00 | 0.00 |
| 5800-0000 | Late Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5801-0000 | Key Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5802-0000 | Laundry Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5803-0000 | Storage Unit | 0.00 | 0.00 | 0.00 | 0.00 |
| 5804-0000 | Parking Space | 0.00 | 0.00 | 0.00 | 0.00 |
| 5805-0000 | Air Conditioner | 0.00 | 0.00 | 0.00 | 0.00 |
| 5806-0000 | Damage Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5807-0000 | Cleaning Costs | 0.00 | 0.00 | 0.00 | 0.00 |
| 5808-0000 | Washing Machine | 0.00 | 0.00 | 0.00 | 0.00 |
| 5809-0000 | Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5810-0000 | NSF Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5811-0000 | Credit Card Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5812-0000 | Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 5813-0000 | Utility Reimbursdement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5814-0000 | Legal Fees Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Cash Flow Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5815-0000 | Transfer Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 5816-0000 | Comm Electric Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 5817-0000 | Resident Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| 5818-0000 | Resident Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 5850-0000 | Tenant Application Fees/ Credit Checks | 0.00 | 0.00 | 0.00 | 0.00 |
| 5990-0000 | TOTAL INCOME | 50,320.44 | 100.00 | 50,320.44 | 100.00 |
| 6000-0000 | EXPENSES | | | | |
| 6100-0000 | REPAIR & MAINTENANCE | | | | |
| 6110-0000 | Tenant Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 6202-0000 | Maintenance-Recoverable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6205-0000 | Maintenance-Unrecoverable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6209-0000 | Intercom | 0.00 | 0.00 | 0.00 | 0.00 |
| 6210-0000 | Repairs- Interior | 0.00 | 0.00 | 0.00 | 0.00 |
| 6211-0000 | Appliance Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6211-1000 | Appliance Replacement | 320.09 | 0.64 | 320.09 | 0.64 |
| 6212-0000 | Electric Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6213-0000 | Plumbing | 0.00 | 0.00 | 0.00 | 0.00 |
| 6214-0000 | Small Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6215-0000 | Repairs- Exterior | 0.00 | 0.00 | 0.00 | 0.00 |
| 6216-0000 | Elevator Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6217-0000 | Elevator Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6218-0000 | Equipment Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6219-0000 | Doors/Locks/Keys | 0.00 | 0.00 | 0.00 | 0.00 |
| 6220-0000 | Cleaning Supplies | 650.77 | 1.29 | 650.77 | 1.29 |
| 6221-0000 | A/C Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6222-0000 | Sidewalk Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6223-0000 | Fuel/Fuel Equipment | 6,787.28 | 13.49 | 6,787.28 | 13.49 |
| 6224-0000 | Sewer Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6225-0000 | Miscellaneous-Repairs | 0.00 | 0.00 | 0.00 | 0.00 |
| 6226-0000 | Boiler/ Boiler controls | 803.50 | 1.60 | 803.50 | 1.60 |
| 6227-0000 | Fire Extinguishers | 0.00 | 0.00 | 0.00 | 0.00 |
| 6228-0000 | Heating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6231-0000 | Common Paint & Decorating | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)

## Cash Flow Statement

Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6232-0000 | Exterior Paint & Decorating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6233-0000 | Hardware/Maintenance Supply | 379.56 | 0.75 | 379.56 | 0.75 |
| 6234-0000 | Painting Apartment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6235-0000 | HVAC Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6236-0000 | HVAC Repair | 0.00 | 0.00 | 0.00 | 0.00 |
| 6237-0000 | Lead Paint Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6240-0000 | Vacancy Renovation | 0.00 | 0.00 | 0.00 | 0.00 |
| 6290-0000 | TOTAL REPAIRS & MAINTENANCE | 8,941.20 | 17.77 | 8,941.20 | 17.77 |
| 6300-0000 | ADVERTISING & PROMOTION | | | | |
| 6310-0000 | Advertising- Online | 0.00 | 0.00 | 0.00 | 0.00 |
| 6311-0000 | Website | 0.00 | 0.00 | 0.00 | 0.00 |
| 6312-0000 | Banners and Flags | 0.00 | 0.00 | 0.00 | 0.00 |
| 6313-0000 | Collateral Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| 6314-0000 | Locator/Broker | 0.00 | 0.00 | 0.00 | 0.00 |
| 6315-0000 | Marketing Misc | 0.00 | 0.00 | 0.00 | 0.00 |
| 6316-0000 | Model Furnishings and Accessories | 0.00 | 0.00 | 0.00 | 0.00 |
| 6317-0000 | Promotial Marketing/Materials | 0.00 | 0.00 | 0.00 | 0.00 |
| 6318-0000 | Prospect Refreshment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6319-0000 | Resident Functions and Parties | 0.00 | 0.00 | 0.00 | 0.00 |
| 6320-0000 | Resident Referrals | 0.00 | 0.00 | 0.00 | 0.00 |
| 6321-0000 | Resident Retention | 0.00 | 0.00 | 0.00 | 0.00 |
| 6322-0000 | Signage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6400-0000 | TRAVEL & ENTERTAINMENT | | | | |
| 6405-0000 | Auto Lease/Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 6410-0000 | Mileage | 0.00 | 0.00 | 0.00 | 0.00 |
| 6411-0000 | Gasoline | 0.00 | 0.00 | 0.00 | 0.00 |
| 6412-0000 | Auto Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6413-0000 | Tolls | 0.00 | 0.00 | 0.00 | 0.00 |
| 6415-0000 | Lodging | 0.00 | 0.00 | 0.00 | 0.00 |
| 6416-0000 | Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| 6417-0000 | Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| 6420-0000 | Meals & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 |
| 6500-0000 | CONTRACT SERVICES/ REPLACEMENT | | | | |

2/11/2016 7:20 PM

Romad Managment (david)
## Cash Flow Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6510-0000 | Extermination | 0.00 | 0.00 | 0.00 | 0.00 |
| 6512-0000 | Garage Maintenence | 0.00 | 0.00 | 0.00 | 0.00 |
| 6515-0000 | Security & Safety | 0.00 | 0.00 | 0.00 | 0.00 |
| 6517-0000 | Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6520-0000 | Fire Inspection/Safety | 0.00 | 0.00 | 0.00 | 0.00 |
| 6521-0000 | Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 |
| 6522-0000 | Cleaning Common | 0.00 | 0.00 | 0.00 | 0.00 |
| 6524-0000 | Landscaping/Lawn Care | 0.00 | 0.00 | 0.00 | 0.00 |
| 6528-0000 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| 6530-0000 | Pool Supplies/Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6600-0000 | TURNOVER EXPENSES | | | | |
| 6610-0000 | T/O Painting | 0.00 | 0.00 | 0.00 | 0.00 |
| 6620-0000 | T/O Paint Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 6630-0000 | T/O Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 6640-0000 | T/O Carpet Cleaning | 0.00 | 0.00 | 0.00 | 0.00 |
| 6700-0000 | UTILITIES | | | | |
| 6702-0000 | Sales Tax on Services | 0.00 | 0.00 | 0.00 | 0.00 |
| 6761-0000 | Electric- Common | 5,099.31 | 10.13 | 5,099.31 | 10.13 |
| 6761-1000 | Electric- Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 |
| 6762-0000 | Phone | 621.56 | 1.24 | 621.56 | 1.24 |
| 6763-0000 | Cable | 0.00 | 0.00 | 0.00 | 0.00 |
| 6764-0000 | Water/ Swer | 0.00 | 0.00 | 0.00 | 0.00 |
| 6765-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 |
| 6766-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 6766-1000 | Gas- Vacant Units | 0.00 | 0.00 | 0.00 | 0.00 |
| 6768-0000 | Gas-Heating | 0.00 | 0.00 | 0.00 | 0.00 |
| 6769-0000 | TOTAL UTILITIES | 5,720.87 | 11.37 | 5,720.87 | 11.37 |
| 6770-0000 | TAXES & INSURANCE | | | | |
| 6771-0000 | Real Estate Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 6772-0000 | NYC Income Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 6774-0000 | Property Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6780-0000 | PROFESSIONAL FEES | | | | |
| 6781-0000 | Managment Fee | 1,366.21 | 2.72 | 1,366.21 | 2.72 |

**Page 5 of 67**

2/11/2016 7:20 PM

Romad Managment (david)
## Cash Flow Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6781-1000 | Audit/RPIE | 0.00 | 0.00 | 0.00 | 0.00 |
| 6782-0000 | Accounting Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 6783-0000 | Property Managment Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 6784-0000 | Utility Billing Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 6785-0000 | Violations/Viol Removal Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6786-0000 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6787-0000 | Credit Card Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6788-0000 | Corporation License & Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 6788-1000 | Less: Discounts | 0.00 | 0.00 | 0.00 | 0.00 |
| 6789-0000 | TOTAL PROFESSIONAL FEES | 1,366.21 | 2.72 | 1,366.21 | 2.72 |
| 7000-0000 | ADMINISTRATIVE EXPENSES | | | | |
| 7401-0000 | Office Renovation | 0.00 | 0.00 | 0.00 | 0.00 |
| 7405-0000 | Office Rent | 0.00 | 0.00 | 0.00 | 0.00 |
| 7410-0000 | Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| 7412-0000 | Rent Bills | 0.00 | 0.00 | 0.00 | 0.00 |
| 7415-0000 | Printing/Scanning | 0.00 | 0.00 | 0.00 | 0.00 |
| 7420-0000 | Postage | 0.00 | 0.00 | 0.00 | 0.00 |
| 7500-0000 | Courier | 0.00 | 0.00 | 0.00 | 0.00 |
| 7610-0000 | Legal | 0.00 | 0.00 | 0.00 | 0.00 |
| 7611-0000 | Expeditor | 0.00 | 0.00 | 0.00 | 0.00 |
| 7612-0000 | Consultant | 0.00 | 0.00 | 0.00 | 0.00 |
| 7615-0000 | Contribution | 0.00 | 0.00 | 0.00 | 0.00 |
| 7620-0000 | Copier Lease | 0.00 | 0.00 | 0.00 | 0.00 |
| 7630-0000 | Telephone | 0.00 | 0.00 | 0.00 | 0.00 |
| 7632-0000 | 1099 Setup | 0.00 | 0.00 | 0.00 | 0.00 |
| 7635-0000 | Cellular Phones | 0.00 | 0.00 | 0.00 | 0.00 |
| 7636-0000 | Computer Hardware/Support | 0.00 | 0.00 | 0.00 | 0.00 |
| 7637-0000 | Building Communication Software | 0.00 | 0.00 | 0.00 | 0.00 |
| 7638-0000 | Uniforms | 0.00 | 0.00 | 0.00 | 0.00 |
| 7640-0000 | Misc Adminst Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7642-0000 | Miscellaneous Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 7645-0000 | Credit Checks | 0.00 | 0.00 | 0.00 | 0.00 |
| 7646-0000 | Miscellaneous G&A | 0.00 | 0.00 | 0.00 | 0.00 |

2/11/2016 7:20 PM

Romad Managment (david)
## Cash Flow Statement
Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7647-0000 | Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 7648-0000 | Application Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7649-0000 | LLP Administration Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7800-0000 | PAYROLL EXPENSE | | | | |
| 7801-0000 | Payroll Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 7810-0000 | Superintendent Salary | 2,030.68 | 4.04 | 2,030.68 | 4.04 |
| 7815-0000 | Porter Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| 7820-0000 | Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| 7830-0000 | Commissions | 0.00 | 0.00 | 0.00 | 0.00 |
| 7840-0000 | Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |
| 7850-0000 | Payroll Taxes | 1,113.32 | 2.21 | 1,113.32 | 2.21 |
| 7852-0000 | 401K Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 7854-0000 | Doorman Salary | 0.00 | 0.00 | 0.00 | 0.00 |
| 7856-0000 | Workers Compensation | 0.00 | 0.00 | 0.00 | 0.00 |
| 7858-0000 | Health Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 7860-0000 | Office Salaries | 0.00 | 0.00 | 0.00 | 0.00 |
| 7865-0000 | Overtime | 0.00 | 0.00 | 0.00 | 0.00 |
| 7867-0000 | Employee Reimbursement | 0.00 | 0.00 | 0.00 | 0.00 |
| 7869-0000 | Training | 0.00 | 0.00 | 0.00 | 0.00 |
| 7890-0000 | TOTAL COST OF EMPLOYEES | 3,144.00 | 6.25 | 3,144.00 | 6.25 |
| 7900-0000 | OTHER EXPENSES | | | | |
| 7920-0000 | Bad Debt - Tenant Move Out | 0.00 | 0.00 | 0.00 | 0.00 |
| 8000-0000 | DEPRECIATION  AND AMORTIZATION EXPENSE | | | | |
| 8100-0000 | Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8110-0000 | Depreciation-Real Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 8150-0000 | Depreciation-Improvements | 0.00 | 0.00 | 0.00 | 0.00 |
| 8180-0000 | Depreciation-Personal Property | 0.00 | 0.00 | 0.00 | 0.00 |
| 8200-0000 | Amortization Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8500-0000 | DEBT EXPENSE | | | | |
| 8510-0000 | 1st Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8520-0000 | 2nd Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8530-0000 | 3rd Mortgage Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| 8870-0000 | MAINTENANCE RESERVE | | | | |

Romad Managment (david)

## Cash Flow Statement

Period = Jan 2016

Book = Accrual

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 8888-0000 | Maintenance Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 8960-0000 | OPERATIONAL EXPENSES | | | | |
| 8970-0000 | Interest Income | 0.00 | 0.00 | 0.00 | 0.00 |
| 8988-0000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| 8989-0000 | Asset Managment Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 8991-0000 | TOTAL EXPENSES | 19,172.28 | 38.10 | 19,172.28 | 38.10 |
| 9090-0000 | NET INCOME | 31,148.16 | 61.90 | 31,148.16 | 61.90 |
| deff-in00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| secd-ep00 | Security Deposit | 0.00 | 0.00 | 0.00 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1110-0000 | Operating Cash | 23,287.93 | 45,865.50 | 22,577.57 |
| | Total Cash | 23,287.93 | 45,865.50 | 22,577.57 |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1110-0000 | Operating Cash | 23,287.93 | 45,865.50 | 22,577.57 |
| | Total Cash | 23,287.93 | 45,865.50 | 22,577.57 |

## Receivable Detail by Charge Code

Property = Romad Managment (david)
Date Range = 1/2016 - 1/2016

| Number | Code | Notes | Month | Balance | Charges | Date | Number |
|---|---|---|---|---|---|---|---|
| 1A | t0000252 | DEGANTE, AIDE | Current | | | | |
| C-3740 | rent | Rent (11/2015) | 11/2015 | 475.00 | 0.00 | 01/05/2016 | R-4945 |
| | | | | | | 01/26/2016 | R-5420 |
| C-4215 | rent | Rent (12/2015) | 12/2015 | 1,300.00 | 0.00 | 01/26/2016 | R-5420 |
| C-5441 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,300.00 | | |
| | | | | 1,775.00 | 1,300.00 | | |
| 1B | t0000253 | REYES, SARA | Current | | | | |
| C-4216 | rent | Rent (12/2015) | 12/2015 | 788.46 | 0.00 | 01/05/2016 | R-4940 |
| | | | | | | | R-4949 |
| C-5442 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,137.82 | 01/05/2016 | R-4949 |
| | | | | 788.46 | 1,137.82 | | |
| 1C | t0000254 | RICO, ANGEL | Current | | | | |
| C-4217 | rent | Rent (12/2015) | 12/2015 | 1,109.39 | 0.00 | 01/14/2016 | R-5088 |
| C-5443 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,109.39 | | |
| | | | | 1,109.39 | 1,109.39 | | |
| 1D | t0000255 | HUGHES, JOBE | Current | | | | |
| C-5444 | rent | Rent (01/2016) | 1/2016 | 0.00 | 975.00 | 01/21/2016 | R-5094 |
| | | | | 0.00 | 975.00 | | |
| 1E | t0000256 | CORDERO, LUIS | Current | | | | |
| C-5445 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,100.86 | 01/14/2016 | R-5090 |
| | | | | | | | R-5091 |
| | | | | 0.00 | 1,100.86 | | |
| 1F | t0000257 | RODRIGUEZ, CATHERINE | Current | | | | |
| C-3745 | rent | Rent (11/2015) | 11/2015 | 1,071.83 | 0.00 | | |
| C-4220 | rent | Rent (12/2015) | 12/2015 | 1,071.83 | 0.00 | | |
| C-5446 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,071.83 | | |
| | | | | 2,143.66 | 1,071.83 | | |
| 1G | t0000258 | TAVAREZ, MARIA | Current | | | | |
| C-3746 | rent | Rent (11/2015) | 11/2015 | 0.14 | 0.00 | 01/04/2016 | R-4901 |
| C-4221 | rent | Rent (12/2015) | 12/2015 | 1,225.07 | 0.00 | 01/04/2016 | R-4901 |
| | | | | | | | R-4902 |
| C-5447 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,225.07 | | |
| | | | | 1,225.21 | 1,225.07 | | |
| 1H | t0000259 | MARTINEZ ORTEGA, ADELAIDA | Current | | | | |
| R-4308 | | (Prepayment) | 1/2016 | -107.50 | 0.00 | 01/01/2016 | R-4440 |

| Code | Type | Description | Period | Debit | Credit | Date | Ref |
|------|------|-------------|--------|-------|--------|------|-----|
| C-5448 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,000.00 | 01/01/2016 | R-4440 |
|  |  |  |  |  |  | 01/13/2016 | R-4990 |
|  |  |  |  | 0.00 | 1,000.00 |  |  |
| 2A | t0000260 | HOUSTON, JOHN | Current |  |  |  |  |
| C-4223 | rent | Rent (12/2015) | 12/2015 | 0.64 | 0.00 | 01/25/2016 | R-5298 |
| C-5449 | rent | Rent (01/2016) | 1/2016 | 0.00 | 858.88 | 01/25/2016 | R-5298 |
|  |  |  |  | 0.64 | 858.88 |  |  |
| 2B | t0000261 | DEGANTE, ANASTACIO | Current |  |  |  |  |
| C-3749 | rent | Rent (11/2015) | 11/2015 | 1,200.00 | 0.00 |  |  |
| C-3797 | rent | :Posted by QuickTrans (rent) | 10/2015 | 1,200.00 | 0.00 |  |  |
| C-4224 | rent | Rent (12/2015) | 12/2015 | 1,200.00 | 0.00 |  |  |
| C-5450 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,200.00 |  |  |
|  |  |  |  | 3,600.00 | 1,200.00 |  |  |
| 2C | t0000262 | MIRANDA, ARTURO | Current |  |  |  |  |
| C-3750 | rent | Rent (11/2015) | 11/2015 | 1,185.25 | 0.00 |  |  |
| C-3798 | rent | :Posted by QuickTrans (rent) | 10/2015 | 1,185.25 | 0.00 |  |  |
| C-4225 | rent | Rent (12/2015) | 12/2015 | 1,185.25 | 0.00 |  |  |
| C-4949 | secur | additional security | 12/2015 | 23.70 | 0.00 |  |  |
| C-5451 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,208.95 |  |  |
|  |  |  |  | 3,579.45 | 1,208.95 |  |  |
| 2D | t0000263 | SOSA, AURA | Current |  |  |  |  |
| C-3751 | rent | Rent (11/2015) | 11/2015 | 966.40 | 0.00 | 01/05/2016 | R-4935 |
|  |  |  |  |  |  |  | R-4938 |
|  |  |  |  |  |  |  | R-5000 |
|  |  |  |  |  |  | 01/26/2016 | R-5426 |
| C-4226 | rent | Rent (12/2015) | 12/2015 | 1,185.25 | 0.00 | 01/26/2016 | R-5426 |
| C-5452 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,185.25 |  |  |
|  |  |  |  | 2,151.65 | 1,185.25 |  |  |
| 2E | t0000264 | BARRERA, LEYDA | Current |  |  |  |  |
| C-3752 | rent | Rent (11/2015) | 11/2015 | 12.74 | 0.00 | 01/05/2016 | R-4941 |
| C-4227 | rent | Rent (12/2015) | 12/2015 | 1,131.37 | 0.00 | 01/05/2016 | R-4941 |
|  |  |  |  |  |  |  | R-4948 |
| C-5453 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,131.37 |  |  |
|  |  |  |  | 1,144.11 | 1,131.37 |  |  |
| 2F | t0000265 | POLANCO, DEIDANIA | Current |  |  |  |  |
| C-4228 | rent | Rent (12/2015) | 12/2015 | 870.15 | 0.00 | 01/11/2016 | R-4956 |
|  |  |  |  |  |  | 01/21/2016 | R-5095 |
|  |  |  |  |  |  | 01/28/2016 | R-5399 |
| C-5454 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,040.05 | 01/28/2016 | R-5399 |
|  |  |  |  | 870.15 | 1,040.05 |  |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2G | t0000266 | ROSADO, MONSERATTE | Current | | | | | |
| C-3754 | rent | Rent (11/2015) | 11/2015 | 862.05 | 0.00 | | | |
| C-4229 | rent | Rent (12/2015) | 12/2015 | 862.05 | 0.00 | | | |
| C-5455 | rent | Rent (01/2016) | 1/2016 | 0.00 | 862.05 | | | |
| | | | | 1,724.10 | 862.05 | | | |
| 2H | t0000267 | JIMENEZ, GLORIA | Current | | | | | |
| C-3755 | rent | Rent (11/2015) | 11/2015 | 1,050.00 | 0.00 | | | |
| C-3803 | rent | :Posted by QuickTrans (rent) | 10/2015 | 1,050.00 | 0.00 | | | |
| C-4230 | rent | Rent (12/2015) | 12/2015 | 1,050.00 | 0.00 | | | |
| C-5456 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,050.00 | | | |
| | | | | 3,150.00 | 1,050.00 | | | |
| 3A | t0000268 | JOSEPH, MICHAEL | Current | | | | | |
| C-5457 | rent | Rent (01/2016) | 1/2016 | 0.00 | 919.72 | | | |
| | | | | 0.00 | 919.72 | | | |
| 3B | t0000269 | VASQUEZ, ALBERTO | Current | | | | | |
| C-3757 | rent | Rent (11/2015) | 11/2015 | 878.45 | 0.00 | | | |
| C-3805 | rent | :Posted by QuickTrans (rent) | 10/2015 | 878.45 | 0.00 | | | |
| C-4232 | rent | Rent (12/2015) | 12/2015 | 878.45 | 0.00 | | | |
| C-5458 | rent | Rent (01/2016) | 1/2016 | 0.00 | 878.45 | | | |
| | | | | 2,635.35 | 878.45 | | | |
| 3C | t0000270 | ARELLANO, VERONICA | Current | | | | | |
| C-4233 | rent | Rent (12/2015) | 12/2015 | 1,228.35 | 0.00 | 01/25/2016 | | R-5296 |
| | | | | | | | | R-5297 |
| C-5459 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,228.35 | | | |
| | | | | 1,228.35 | 1,228.35 | | | |
| 3D | t0000271 | GRAHAM, CARMEN | Current | | | | | |
| C-4234 | rent | Rent (12/2015) | 12/2015 | 0.15 | 0.00 | 01/14/2016 | | R-5089 |
| C-5460 | rent | Rent (01/2016) | 1/2016 | 0.00 | 861.15 | 01/14/2016 | | R-5089 |
| | | | | 0.15 | 861.15 | | | |
| 3E | t0000272 | BARTHLEY, KEITHLEY | Current | | | | | |
| C-3760 | rent | Rent (11/2015) | 11/2015 | 1,050.40 | 0.00 | 01/07/2016 | | R-4951 |
| | | | | | | | | R-4952 |
| C-3808 | rent | :Posted by QuickTrans (rent) | 10/2015 | 0.40 | 0.00 | 01/07/2016 | | R-4951 |
| C-4235 | rent | Rent (12/2015) | 12/2015 | 1,050.40 | 0.00 | | | |
| C-5461 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,050.40 | | | |
| | | | | 2,101.20 | 1,050.40 | | | |
| 3F | t0000273 | HOUSTON, ANITA | Current | | | | | |
| C-5462 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,077.50 | 01/25/2016 | | R-5299 |
| | | | | | | | | R-5302 |
| | | | | 0.00 | 1,077.50 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3G | t0000274 | TOUSSANT, MARIA | | Current | | | | |
| R-3814 | | (Prepayment) | | 1/2016 | -0.39 | 0.00 | 01/01/2016 | R-4441 |
| C-5463 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 1,022.87 | 01/01/2016 | R-4441 |
| | | | | | | | 01/07/2016 | R-4953 |
| | | | | | | | | R-4954 |
| R-4954 | | (Prepayment) | | 1/2016 | 0.00 | 0.00 | 01/07/2016 | R-4954 |
| | | | | | 0.00 | 1,022.87 | | |
| 3H | t0000275 | NATHANIEL, EUROD | | Current | | | | |
| C-3763 | rent | Rent (11/2015) | | 11/2015 | 43.62 | 0.00 | 01/25/2016 | R-5300 |
| C-4238 | rent | Rent (12/2015) | | 12/2015 | 993.31 | 0.00 | 01/25/2016 | R-5300 |
| | | | | | | | | R-5301 |
| C-5464 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 993.31 | 01/25/2016 | R-5301 |
| | | | | | 1,036.93 | 993.31 | | |
| 4A | t0000276 | DEGANTE, YESENIA | | Current | | | | |
| C-3764 | rent | Rent (11/2015) | | 11/2015 | 336.00 | 0.00 | 01/04/2016 | R-4903 |
| C-4239 | rent | Rent (12/2015) | | 12/2015 | 1,293.00 | 0.00 | 01/04/2016 | R-4903 |
| | | | | | | | 01/21/2016 | R-5096 |
| C-5465 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 1,293.00 | | |
| | | | | | 1,629.00 | 1,293.00 | | |
| 4B | t0000277 | WAHID, TANVIR | | Current | | | | |
| C-3765 | rent | Rent (11/2015) | | 11/2015 | 1,140.00 | 0.00 | | |
| C-3813 | rent | :Posted by QuickTrans (rent) | | 10/2015 | 1,140.00 | 0.00 | | |
| C-4240 | rent | Rent (12/2015) | | 12/2015 | 1,140.00 | 0.00 | | |
| C-5466 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 1,140.00 | | |
| | | | | | 3,420.00 | 1,140.00 | | |
| 4C | t0000278 | GARSON, STEVE | | Current | | | | |
| C-4241 | rent | Rent (12/2015) | | 12/2015 | 1,432.79 | 0.00 | | |
| C-5467 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 1,434.93 | | |
| | | | | | 1,432.79 | 1,434.93 | | |
| 4D | t0000279 | HERNANDEZ, CARLOS | | Current | | | | |
| C-3767 | rent | Rent (11/2015) | | 11/2015 | 1,138.03 | 0.00 | | |
| C-3815 | rent | :Posted by QuickTrans (rent) | | 10/2015 | 1,138.03 | 0.00 | 01/27/2016 | R-5398 |
| C-4242 | rent | Rent (12/2015) | | 12/2015 | 1,138.03 | 0.00 | | |
| C-5468 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 1,138.03 | | |
| | | | | | 3,414.09 | 1,138.03 | | |
| 4E | t0000280 | CARABALLO, DARLING | | Current | | | | |
| C-3768 | rent | Rent (11/2015) | | 11/2015 | 568.95 | 0.00 | 01/05/2016 | R-4942 |
| C-4243 | rent | Rent (12/2015) | | 12/2015 | 1,060.50 | 0.00 | | |
| C-5469 | rent | Rent (01/2016) | | 1/2016 | 0.00 | 1,060.50 | | |
| | | | | | 1,629.45 | 1,060.50 | | |

| Unit | Account | Code | Description | Period | Charge | Payment | Date | Ref |
|------|---------|------|-------------|--------|--------|---------|------|-----|
| 4F | t0000281 | | PETERS, JUNIE | Current | | | | |
| C-3769 | | rent | Rent (11/2015) | 11/2015 | 1,050.00 | 0.00 | | |
| C-4244 | | rent | Rent (12/2015) | 12/2015 | 1,050.00 | 0.00 | | |
| C-5470 | | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,050.00 | | |
| | | | | | 2,100.00 | 1,050.00 | | |
| 4G | t0000282 | | OMONZANE, KELVIN | Current | | | | |
| C-4245 | | rent | Rent (12/2015) | 12/2015 | 0.06 | 0.00 | 01/15/2016 | R-5093 |
| C-5471 | | rent | Rent (01/2016) | 1/2016 | 0.00 | 879.02 | 01/15/2016 | R-5093 |
| | | | | | 0.06 | 879.02 | | |
| 4H | t0000283 | | ANTONIO, YOLANDA | Current | | | | |
| C-3771 | | rent | Rent (11/2015) | 11/2015 | 385.06 | 0.00 | 01/14/2016 | R-5092 |
| C-4246 | | rent | Rent (12/2015) | 12/2015 | 1,042.53 | 0.00 | 01/14/2016 | R-5092 |
| C-5472 | | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,042.53 | | |
| | | | | | 1,427.59 | 1,042.53 | | |
| 5A | t0000284 | | RODRIGUEZ, LUCERO | Current | | | | |
| C-3772 | | rent | Rent (11/2015) | 11/2015 | 1,273.94 | 0.00 | | |
| C-3820 | | rent | :Posted by QuickTrans (rent) | 10/2015 | 1,273.94 | 0.00 | | |
| C-4247 | | rent | Rent (12/2015) | 12/2015 | 1,273.94 | 0.00 | | |
| C-5473 | | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,273.94 | | |
| | | | | | 3,821.82 | 1,273.94 | | |
| 5B | t0000285 | | RAMOS, JOSEPHINE | Current | | | | |
| C-4248 | | rent | Rent (12/2015) | 12/2015 | 900.00 | 0.00 | 01/22/2016 | R-5097 |
| C-5474 | | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,100.00 | | |
| | | | | | 900.00 | 1,100.00 | | |
| 5C | t0000286 | | NATAL, JENNIFER | Current | | | | |
| C-3774 | | rent | Rent (11/2015) | 11/2015 | 582.05 | 0.00 | 01/13/2016 | R-4991 |
| C-4249 | | rent | Rent (12/2015) | 12/2015 | 882.70 | 0.00 | 01/13/2016 | R-4991 |
| C-5475 | | rent | Rent (01/2016) | 1/2016 | 0.00 | 900.35 | | |
| | | | | | 1,464.75 | 900.35 | | |
| 5D | t0000287 | | ABRAHAMS, MARCIA | Current | | | | |
| C-4250 | | rent | Rent (12/2015) | 12/2015 | 476.76 | 0.00 | 01/05/2016 | R-4943 |
| C-5476 | | rent | Rent (1/2016) | 1/2016 | 0.00 | 1,033.92 | 01/26/2016 | R-5419 |
| R-5419 | | | (Prepayment) | 1/2016 | 0.00 | 0.00 | 01/26/2016 | R-5419 |
| | | | | | 476.76 | 1,033.92 | | |
| 5E | t0000288 | | POLANCO, BREILY | Current | | | | |
| C-3776 | | rent | Rent (11/2015) | 11/2015 | 391.82 | 0.00 | 01/05/2016 | R-4936 |
| | | | | | | | | R-4937 |
| | | | | | | | 01/08/2016 | R-4958 |
| | | | | | | | 01/26/2016 | R-5417 |
| C-4251 | | rent | Rent (12/2015) | 12/2015 | 1,044.96 | 0.00 | 01/05/2016 | R-4937 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C-5477 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,044.96 | | |
| | | | | 1,436.78 | 1,044.96 | | |
| 5F | t0000289 | FUENTES, CARLOS TAPIA | Current | | | | |
| C-3777 | rent | Rent (11/2015) | 11/2015 | 1,100.00 | 0.00 | | |
| C-3825 | rent | :Posted by QuickTrans (rent) | 10/2015 | 1,100.00 | 0.00 | | |
| C-4252 | rent | Rent (12/2015) | 12/2015 | 1,100.00 | 0.00 | | |
| C-5478 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,100.00 | | |
| | | | | 3,300.00 | 1,100.00 | | |
| 5G | t0000290 | SPROUL, LILLA | Current | | | | |
| C-4253 | rent | Rent (12/2015) | 12/2015 | 184.90 | 0.00 | 01/07/2016 | R-4955 |
| C-5479 | rent | Rent (01/2016) | 1/2016 | 0.00 | 808.61 | 01/07/2016 | R-4955 |
| | | | | 184.90 | 808.61 | | |
| 5H | t0000291 | GARCIA, CARMELA | Current | | | | |
| C-5480 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,100.00 | 01/05/2016 | R-4939 |
| | | | | | | | R-4946 |
| | | | | | | 01/26/2016 | R-5422 |
| | | | | 0.00 | 1,100.00 | | |
| 6A | t0000292 | DAVIS, HYACINTH | Current | | | | |
| C-4255 | rent | Rent (12/2015) | 12/2015 | 1,020.98 | 0.00 | 01/04/2016 | R-4899 |
| | | | | | | | R-4900 |
| C-5481 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,021.49 | 01/04/2016 | R-4900 |
| | | | | 1,020.98 | 1,021.49 | | |
| 6B | t0000293 | BROWN, NORA | Current | | | | |
| C-3781 | rent | Rent (11/2015) | 11/2015 | 1,050.56 | 0.00 | 01/05/2016 | R-4944 |
| | | | | | | 01/26/2016 | R-5421 |
| C-4256 | rent | Rent (12/2015) | 12/2015 | 1,087.78 | 0.00 | | |
| C-5482 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,087.78 | | |
| | | | | 2,138.34 | 1,087.78 | | |
| 6C | t0000294 | GOMEZ, DERRICK | Current | | | | |
| C-3782 | rent | Rent (11/2015) | 11/2015 | 1,150.17 | 0.00 | 01/05/2016 | R-4950 |
| C-3830 | rent | :Posted by QuickTrans (rent) | 10/2015 | 200.17 | 0.00 | 01/05/2016 | R-4950 |
| C-4257 | rent | Rent (12/2015) | 12/2015 | 1,150.17 | 0.00 | | |
| C-5483 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,150.17 | | |
| | | | | 2,500.51 | 1,150.17 | | |
| 6D | t0000295 | JIMENEZ, FELIX | Current | | | | |
| C-3783 | rent | Rent (11/2015) | 11/2015 | 949.93 | 0.00 | | |
| C-3831 | rent | :Posted by QuickTrans (rent) | 10/2015 | 949.93 | 0.00 | | |
| C-4258 | rent | Rent (12/2015) | 12/2015 | 949.93 | 0.00 | | |
| C-5484 | rent | Rent (01/2016) | 1/2016 | 0.00 | 949.93 | | |
| | | | | 2,849.79 | 949.93 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6E | t0000296 | SAAVEDRA, MICHAELA | Current | | | | |
| C-3784 | rent | Rent (11/2015) | 11/2015 | 1,024.64 | 0.00 | | |
| C-4259 | rent | Rent (12/2015) | 12/2015 | 1,024.64 | 0.00 | | |
| C-5485 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,024.64 | | |
| | | | | 2,049.28 | 1,024.64 | | |
| 6F | t0000297 | DANIEL, NERRIJA | Current | | | | |
| C-3785 | rent | Rent (11/2015) | 11/2015 | 225.80 | 0.00 | 01/26/2016 | R-5418 |
| C-4260 | rent | Rent (12/2015) | 12/2015 | 1,050.40 | 0.00 | 01/26/2016 | R-5418 |
| C-5486 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,050.40 | | |
| | | | | 1,276.20 | 1,050.40 | | |
| 6G | t0000298 | NICASIO, LENNY | Past | | | | |
| R-4957 | | (Prepayment) | 1/2016 | 0.00 | 0.00 | 01/08/2016 | R-4957 |
| C-3786 | rent | Rent (11/2015) | 11/2015 | 275.00 | 0.00 | 01/05/2016 | R-4934 |
| | | | | | | 01/08/2016 | R-4957 |
| | | | | | | 01/26/2016 | R-5425 |
| R-4934 | | (Prepayment) | 1/2016 | 0.00 | 0.00 | 01/05/2016 | R-4934 |
| R-5425 | | (Prepayment) | 1/2016 | 0.00 | 0.00 | 01/26/2016 | R-5425 |
| | | | | 275.00 | 0.00 | | |
| 6H | t0000299 | SOSA, JOHANNA | Current | | | | |
| C-3787 | rent | Rent (11/2015) | 11/2015 | 44.44 | 0.00 | 01/26/2016 | R-5416 |
| C-4262 | rent | Rent (12/2015) | 12/2015 | 1,147.97 | 0.00 | 01/26/2016 | R-5416 |
| C-5488 | rent | Rent (01/2016) | 1/2016 | 0.00 | 1,147.97 | | |
| | | | | 1,192.41 | 1,147.97 | | |
| Resident = 48 | | | Property Total | 70,204.30 | 50,320.44 | | |
| | | | Grand Total | 70,204.30 | 50,320.44 | | |

Page : 1

| Amount | Balance |
|---:|---:|
| 425.00 | 0.00 |
| 50.00 | |
| 375.00 | 925.00 |
| 0 | 1,300.00 |
| 850.00 | 2,225.00 |
| | |
| 525.00 | 0.00 |
| 263.46 | |
| 261.54 | 876.28 |
| 1,050.00 | 876.28 |
| | |
| 1109.39 | 0.00 |
| 0 | 1,109.39 |
| 1,109.39 | 1,109.39 |
| | |
| 975.00 | 0.00 |
| 975.00 | 0.00 |
| | |
| 1000.00 | 0.00 |
| 100.86 | |
| 1,100.86 | 0.00 |
| | |
| 0.00 | 1,071.83 |
| 0.00 | 1,071.83 |
| 0 | 1,071.83 |
| 0.00 | 3,215.49 |
| | |
| 0.14 | 0.00 |
| 299.86 | 5.21 |
| 920.00 | |
| 0 | 1,225.07 |
| 1,220.00 | 1,230.28 |
| | |
| -107.50 | 0.00 |

| | |
|---:|---:|
| 107.50 | 0.00 |
| 892.50 | |
| 892.50 | 107.50 |
| | |
| 0.64 | 0.00 |
| 858.36 | 0.52 |
| 859.00 | 0.52 |
| | |
| 0.00 | 1,200.00 |
| 0.00 | 1,200.00 |
| 0.00 | 1,200.00 |
| 0 | 1,200.00 |
| 0.00 | 4,800.00 |
| | |
| 0.00 | 1,185.25 |
| 0.00 | 1,185.25 |
| 0.00 | 1,185.25 |
| 0.00 | 23.70 |
| 0 | 1,208.95 |
| 0.00 | 4,788.40 |
| | |
| 360.30 | 0.00 |
| 277.05 | |
| 277.05 | |
| 52.00 | |
| 225.05 | 960.20 |
| 0 | 1,185.25 |
| 1,191.45 | 2,145.45 |
| | |
| 12.74 | 0.00 |
| 437.26 | 244.11 |
| 450.00 | |
| 0 | 1,131.37 |
| 900.00 | 1,375.48 |
| | |
| 375.00 | 0.00 |
| 375.00 | |
| 120.15 | |
| 254.85 | 785.20 |
| 1,125.00 | 785.20 |

| | |
|---:|---:|
| 0.00 | 862.05 |
| 0.00 | 862.05 |
| 0 | 862.05 |
| 0.00 | 2,586.15 |
| | |
| 0.00 | 1,050.00 |
| 0.00 | 1,050.00 |
| 0.00 | 1,050.00 |
| 0 | 1,050.00 |
| 0.00 | 4,200.00 |
| | |
| 0 | 919.72 |
| 0.00 | 919.72 |
| | |
| 0.00 | 878.45 |
| 0.00 | 878.45 |
| 0.00 | 878.45 |
| 0 | 878.45 |
| 0.00 | 3,513.80 |
| | |
| 1000.00 | 0.00 |
| 228.35 | |
| 0 | 1,228.35 |
| 1,228.35 | 1,228.35 |
| | |
| 0.15 | 0.00 |
| 861.15 | 0.00 |
| 861.30 | 0.00 |
| | |
| 999.60 | 0.80 |
| 50.00 | |
| 0.40 | 0.00 |
| 0.00 | 1,050.40 |
| 0 | 1,050.40 |
| 1,050.00 | 2,101.60 |
| | |
| 1000.00 | 0.00 |
| 77.50 | |
| 1,077.50 | 0.00 |

Tuesday, February 09, 2016

| | |
|---:|---:|
| -0.39 | 0.00 |
| 0.39 | 0.00 |
| 500.00 | |
| 522.48 | |
| 0.52 | -0.52 |
| 1,023.00 | -0.13 |
| | |
| 43.62 | 0.00 |
| 949.69 | 0.00 |
| 43.62 | |
| 949.69 | 43.62 |
| 1,986.62 | 43.62 |
| | |
| 336.00 | 0.00 |
| 39.00 | 879.00 |
| 375.00 | |
| 0 | 1,293.00 |
| 750.00 | 2,172.00 |
| | |
| 0.00 | 1,140.00 |
| 0.00 | 1,140.00 |
| 0.00 | 1,140.00 |
| 0 | 1,140.00 |
| 0.00 | 4,560.00 |
| | |
| 0.00 | 1,432.79 |
| 0 | 1,434.93 |
| 0.00 | 2,867.72 |
| | |
| 0.00 | 1,138.03 |
| 1000.00 | 138.03 |
| 0.00 | 1,138.03 |
| 0 | 1,138.03 |
| 1,000.00 | 3,552.12 |
| | |
| 375.00 | 193.95 |
| 0.00 | 1,060.50 |
| 0 | 1,060.50 |
| 375.00 | 2,314.95 |

| | |
|---:|---:|
| 0.00 | 1,050.00 |
| 0.00 | 1,050.00 |
| 0 | 1,050.00 |
| 0.00 | 3,150.00 |
| | |
| 0.06 | 0.00 |
| 878.94 | 0.08 |
| 879.00 | 0.08 |
| | |
| 385.06 | 0.00 |
| 614.94 | 427.59 |
| 0 | 1,042.53 |
| 1,000.00 | 1,470.12 |
| | |
| 0.00 | 1,273.94 |
| 0.00 | 1,273.94 |
| 0.00 | 1,273.94 |
| 0 | 1,273.94 |
| 0.00 | 5,095.76 |
| | |
| 800.00 | 100.00 |
| 0 | 1,100.00 |
| 800.00 | 1,200.00 |
| | |
| 582.05 | 0.00 |
| 318.30 | 564.40 |
| 0 | 900.35 |
| 900.35 | 1,464.75 |
| | |
| 325.00 | 151.76 |
| 185.68 | 848.24 |
| 139.32 | -139.32 |
| 650.00 | 860.68 |
| | |
| 375.00 | 35.38 |
| 16.82 | |
| -375.00 | |
| 339.62 | |
| 322.80 | 722.16 |

Receivable Detail by Charge Code

| | |
|---|---|
| 0 | 1,044.96 |
| 679.24 | 1,802.50 |
| | |
| 0.00 | 1,100.00 |
| 0.00 | 1,100.00 |
| 0.00 | 1,100.00 |
| 0 | 1,100.00 |
| 0.00 | 4,400.00 |
| | |
| 184.90 | 0.00 |
| 562.07 | 246.54 |
| 746.97 | 246.54 |
| | |
| 200.00 | 500.00 |
| 200.00 | |
| 200.00 | |
| 600.00 | 500.00 |
| | |
| 1000.00 | 0.00 |
| 20.98 | |
| 0.51 | 1,020.98 |
| 1,021.49 | 1,020.98 |
| | |
| 225.00 | 600.56 |
| 225.00 | |
| 0.00 | 1,087.78 |
| 0 | 1,087.78 |
| 450.00 | 2,776.12 |
| | |
| 749.83 | 400.34 |
| 200.17 | 0.00 |
| 0.00 | 1,150.17 |
| 0 | 1,150.17 |
| 950.00 | 2,700.68 |
| | |
| 0.00 | 949.93 |
| 0.00 | 949.93 |
| 0.00 | 949.93 |
| 0 | 949.93 |
| 0.00 | 3,799.72 |

|            |           |
|-----------:|----------:|
| 0.00       | 1,024.64  |
| 0.00       | 1,024.64  |
| 0          | 1,024.64  |
| 0.00       | 3,073.92  |
|            |           |
| 225.80     | 0.00      |
| 149.20     | 901.20    |
| 0          | 1,050.40  |
| 375.00     | 1,951.60  |
|            |           |
| -175.00    | 175.00    |
| 275.00     | 0.00      |
| -275.00    |           |
| 275.00     |           |
| 175.00     | -175.00   |
| 175.00     | -175.00   |
| 450.00     | -175.00   |
|            |           |
| 44.44      | 0.00      |
| 315.86     | 832.11    |
| 0          | 1,147.97  |
| 360.30     | 1,980.08  |
| 30,487.32  | 90,037.42 |
|            |           |
|            |           |
| 30,487.32  |           |

## Deposit Register

Property: david    AND Bank= 2205oper

| Name | Property | Unit | Resident | Period | Date | Amount |
|------|----------|------|----------|--------|------|--------|
| (2205oper) - 39  01/04/2016 | | | | | | |
| TAVAREZ, MARIA | david | 1G | t0000258 | 01/2016 | 01/04/2016 | 300.00 |
| TAVAREZ, MARIA | david | 1G | t0000258 | 01/2016 | 01/04/2016 | 920.00 |
| DEGANTE, YESENIA | david | 4A | t0000276 | 01/2016 | 01/04/2016 | 375.00 |
| DAVIS, HYACINTH | david | 6A | t0000292 | 01/2016 | 01/04/2016 | 1,000.00 |
| DAVIS, HYACINTH | david | 6A | t0000292 | 01/2016 | 01/04/2016 | 21.49 |
| | | | | | | 2,616.49 |
| (2205oper) - 40  01/05/2016 | | | | | | |
| DEGANTE, AIDE | david | 1A | t0000252 | 01/2016 | 01/05/2016 | 425.00 |
| REYES, SARA | david | 1B | t0000253 | 01/2016 | 01/05/2016 | 525.00 |
| REYES, SARA | david | 1B | t0000253 | 01/2016 | 01/05/2016 | 525.00 |
| SOSA, AURA | david | 2D | t0000263 | 01/2016 | 01/05/2016 | 360.30 |
| SOSA, AURA | david | 2D | t0000263 | 01/2016 | 01/05/2016 | 277.05 |
| BARRERA, LEYDA | david | 2E | t0000264 | 01/2016 | 01/05/2016 | 450.00 |
| BARRERA, LEYDA | david | 2E | t0000264 | 01/2016 | 01/05/2016 | 450.00 |
| CARABALLO, DARLING | david | 4E | t0000280 | 01/2016 | 01/05/2016 | 375.00 |
| ABRAHAMS, MARCIA | david | 5D | t0000287 | 01/2016 | 01/05/2016 | 325.00 |
| POLANCO, BREILY | david | 5E | t0000288 | 01/2016 | 01/05/2016 | 375.00 |
| POLANCO, BREILY | david | 5E | t0000288 | 01/2016 | 01/05/2016 | 339.62 |
| GARCIA, CARMELA | david | 5H | t0000291 | 01/2016 | 01/05/2016 | 200.00 |
| GARCIA, CARMELA | david | 5H | t0000291 | 01/2016 | 01/05/2016 | 200.00 |
| BROWN, NORA | david | 6B | t0000293 | 01/2016 | 01/05/2016 | 225.00 |
| NICASIO, LENNY | david | 6G | t0000298 | 01/2016 | 01/05/2016 | 450.00 |
| | | | | | | 5,501.97 |
| (2205oper) - 41  01/05/2016 | | | | | | |
| GOMEZ, DERRICK | david | 6C | t0000294 | 01/2016 | 01/05/2016 | 950.00 |
| | | | | | | 950.00 |
| (2205oper) - 42  01/07/2016 | | | | | | |
| BARTHLEY, KEITHLEY | david | 3E | t0000272 | 01/2016 | 01/07/2016 | 1,000.00 |
| BARTHLEY, KEITHLEY | david | 3E | t0000272 | 01/2016 | 01/07/2016 | 50.00 |
| TOUSSANT, MARIA | david | 3G | t0000274 | 01/2016 | 01/07/2016 | 500.00 |
| TOUSSANT, MARIA | david | 3G | t0000274 | 01/2016 | 01/07/2016 | 523.00 |
| SPROUL, LILLA | david | 5G | t0000290 | 01/2016 | 01/07/2016 | 746.97 |
| | | | | | | 2,819.97 |
| (2205oper) - 43  01/11/2016 | | | | | | |
| POLANCO, DEIDANIA | david | 2F | t0000265 | 01/2016 | 01/11/2016 | 375.00 |
| | | | | | | 375.00 |
| (2205oper) - 44  01/13/2016 | | | | | | |
| MARTINEZ ORTEGA, ADELAIDA | david | 1H | t0000259 | 01/2016 | 01/13/2016 | 892.50 |
| NATAL, JENNIFER | david | 5C | t0000286 | 01/2016 | 01/13/2016 | 900.35 |
| | | | | | | 1,792.85 |
| (2205oper) - 45  01/05/2016 | | | | | | |
| SOSA, AURA | david | 2D | t0000263 | 01/2016 | 01/05/2016 | 277.05 |
| | | | | | | 277.05 |
| (2205oper) - 46  01/14/2016 | | | | | | |
| RICO, ANGEL | david | 1C | t0000254 | 01/2016 | 01/14/2016 | 1,109.39 |
| CORDERO, LUIS | david | 1E | t0000256 | 01/2016 | 01/14/2016 | 1,000.00 |
| CORDERO, LUIS | david | 1E | t0000256 | 01/2016 | 01/14/2016 | 100.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAHAM, CARMEN | david | 3D | t0000271 | 01/2016 | 01/14/2016 | 861.30 |
| ANTONIO, YOLANDA | david | 4H | t0000283 | 01/2016 | 01/14/2016 | 1,000.00 |
| | | | | | | 4,071.55 |
| **(2205oper) - 47 01/21/2016** | | | | | | |
| HUGHES, JOBE | david | 1D | t0000255 | 01/2016 | 01/21/2016 | 975.00 |
| POLANCO, DEIDANIA | david | 2F | t0000265 | 01/2016 | 01/21/2016 | 375.00 |
| DEGANTE, YESENIA | david | 4A | t0000276 | 01/2016 | 01/21/2016 | 375.00 |
| | | | | | | 1,725.00 |
| **(2205oper) - 48 01/22/2016** | | | | | | |
| RAMOS, JOSEPHINE | david | 5B | t0000285 | 01/2016 | 01/22/2016 | 800.00 |
| | | | | | | 800.00 |
| **(2205oper) - 49 01/15/2016** | | | | | | |
| OMONZANE, KELVIN | david | 4G | t0000282 | 01/2016 | 01/15/2016 | 879.00 |
| | | | | | | 879.00 |
| **(2205oper) - 50 01/25/2016** | | | | | | |
| HOUSTON, JOHN | david | 2A | t0000260 | 01/2016 | 01/25/2016 | 859.00 |
| ARELLANO, VERONICA | david | 3C | t0000270 | 01/2016 | 01/25/2016 | 1,000.00 |
| ARELLANO, VERONICA | david | 3C | t0000270 | 01/2016 | 01/25/2016 | 228.35 |
| HOUSTON, ANITA | david | 3F | t0000273 | 01/2016 | 01/25/2016 | 1,000.00 |
| HOUSTON, ANITA | david | 3F | t0000273 | 01/2016 | 01/25/2016 | 77.50 |
| NATHANIEL, EUROD | david | 3H | t0000275 | 01/2016 | 01/25/2016 | 993.31 |
| NATHANIEL, EUROD | david | 3H | t0000275 | 01/2016 | 01/25/2016 | 993.31 |
| | | | | | | 5,151.47 |
| **(2205oper) - 51 01/27/2016** | | | | | | |
| HERNANDEZ, CARLOS | david | 4D | t0000279 | 01/2016 | 01/27/2016 | 1,000.00 |
| | | | | | | 1,000.00 |
| **(2205oper) - 52 01/28/2016** | | | | | | |
| POLANCO, DEIDANIA | david | 2F | t0000265 | 01/2016 | 01/28/2016 | 375.00 |
| | | | | | | 375.00 |
| **(2205oper) - 56 01/26/2016** | | | | | | |
| DEGANTE, AIDE | david | 1A | t0000252 | 01/2016 | 01/26/2016 | 425.00 |
| SOSA, AURA | david | 2D | t0000263 | 01/2016 | 01/26/2016 | 277.05 |
| ABRAHAMS, MARCIA | david | 5D | t0000287 | 01/2016 | 01/26/2016 | 325.00 |
| POLANCO, BREILY | david | 5E | t0000288 | 01/2016 | 01/26/2016 | 339.62 |
| GARCIA, CARMELA | david | 5H | t0000291 | 01/2016 | 01/26/2016 | 200.00 |
| BROWN, NORA | david | 6B | t0000293 | 01/2016 | 01/26/2016 | 225.00 |
| DANIEL, NERRIJA | david | 6F | t0000297 | 01/2016 | 01/26/2016 | 375.00 |
| NICASIO, LENNY | david | 6G | t0000298 | 01/2016 | 01/26/2016 | 450.00 |
| SOSA, JOHANNA | david | 6H | t0000299 | 01/2016 | 01/26/2016 | 360.30 |
| | | | | | | 2,976.97 |
| **(2205oper) - RC 4934 01/08/2016** | | | | | | |
| NICASIO, LENNY | david | 6G | t0000298 | 01/2016 | 01/08/2016 | -450.00 |
| | | | | | | -450.00 |
| **(2205oper) - RC 4936 01/08/2016** | | | | | | |
| POLANCO, BREILY | david | 5E | t0000288 | 01/2016 | 01/08/2016 | -375.00 |
| | | | | | | -375.00 |
| | | | | | Total Amount | 30,487.32 |

Page : 1

| Check # |
| --- |
| M7637 |
| M7899 |
| 8693 |
| M4403 |
| M4414 |
| |
| W8913 |
| W8076 |
| W4831 |
| W4154 |
| W5390 |
| W6227 |
| W1185 |
| W7038 |
| W7911 |
| W4307 |
| W3880 |
| W0225 |
| W3513 |
| W2086 |
| W4126 |
| |
| 171 |
| |
| M0881 |
| M0892 |
| M5151 |
| M5152 |
| M6133 |
| |
| W7398 |
| |
| M7302 |
| 1086 |
| |
| W8609 |
| |
| 1135 |
| M5598 |
| M5993 |

M8745
M4794

M3422
W6239
W1832

M1773

223

M8920
M4125
M4136
M4325
M4326
M5262
M5263

103

W9683

W2207
W6069
W1157
W5945
W6891
W5410
W0290
W6069
W6084

W4126

W4307

## Invoice Register

<span style="color:red">Property = david</span>
<span style="color:red">mm/yy = 01/2016 - 01/2016</span>

| Payable | Batch# | Property | Vendor Code - Name | Invoice# | Invoice Date | Peroid | Due Date | Amount | Account |
|---|---|---|---|---|---|---|---|---|---|
| P-2016 | 1067 | david | hhrmc - HHRMC Payroll | 01022016ddd | 01/02/2016 | 01/2016 | 01/31/2016 | 507.82 | 78100000 |
| P-2016 | 1067 | david | hhrmc - HHRMC Payroll | 01022016ddd | 01/02/2016 | 01/2016 | 01/31/2016 | 278.63 | 78500000 |
| P-2087 | 1087 | david | hhrmcllc - HHRMC LLC | 12312015da | 12/31/2015 | 01/2016 | 12/31/2015 | 1,366.21 | 67810000 |
| P-2143 | 1097 | david | hhrmc - HHRMC Payroll | 01152016 David | 01/15/2016 | 01/2016 | 01/31/2016 | 507.82 | 78100000 |
| P-2143 | 1097 | david | hhrmc - HHRMC Payroll | 01152016 David | 01/15/2016 | 01/2016 | 01/31/2016 | 278.03 | 78500000 |
| P-2165 | 1105 | david | mba - MBA Supply Company | 92083 | 12/17/2015 | 01/2016 | 12/31/2015 | 650.77 | 62200000 |
| P-2166 | 1105 | david | mba - MBA Supply Company | 92084 | 12/17/2015 | 01/2016 | 12/31/2015 | 179.53 | 62320000 |
| P-2167 | 1105 | david | bgs - BGS | 13416 | 01/01/2016 | 01/2016 | 01/31/2016 | 598.81 | 62260000 |
| P-2168 | 1105 | david | csbrown - CS Brown Co, Inc. | 031880 | 12/29/2015 | 01/2016 | 12/31/2015 | 117.57 | 62330000 |
| P-2169 | 1105 | david | coned - Con Edison | 01062016 David | 01/06/2016 | 01/2016 | 01/31/2016 | 1,699.77 | 67610000 |
| P-2170 | 1105 | david | verizon - Verizon | 01042016 David | 01/04/2016 | 01/2016 | 01/31/2016 | 520.44 | 67620000 |
| P-2306 | 1114 | david | coned - Con Edison | 01062016 david | 01/06/2016 | 01/2016 | 01/31/2016 | 1,699.77 | 67610000 |
| P-2307 | 1115 | david | coned - Con Edison | 162016  david | 01/06/2016 | 01/2016 | 01/31/2016 | 1,699.77 | 67610000 |
| P-2313 | 1116 | david | hhrmc - HHRMC Payroll | 1222016dav | 01/22/2016 | 01/2016 | 01/31/2016 | 507.82 | 78100000 |
| P-2313 | 1116 | david | hhrmc - HHRMC Payroll | 1222016dav | 01/22/2016 | 01/2016 | 01/31/2016 | 278.03 | 78500000 |
| P-2343 | 1122 | david | bauer - G. Bauer, Inc. | 0350085 | 01/04/2016 | 01/2016 | 01/31/2016 | 204.69 | 62260000 |
| P-2344 | 1122 | david | horizon - Horizon Oil Corp. | 048100 | 12/31/2015 | 01/2016 | 12/31/2015 | 2,840.31 | 62320000 |
| P-2353 | 1123 | david | land - Land Appliance | 271730 | 01/07/2016 | 01/2016 | 01/31/2016 | 320.09 | 62111000 |
| P-2397 | 1143 | david | horizon - Horizon Oil Corp. | 048240 | 01/13/2016 | 01/2016 | 01/31/2016 | 3,946.97 | 62320000 |
| P-2411 | 1143 | david | verizon - Verizon | 01072016 | 01/07/2016 | 01/2016 | 01/31/2016 | 101.12 | 67620000 |
| P-2427 | 1151 | david | hhrmc - HHRMC Payroll | 012320167 | 01/23/2016 | 01/2016 | 01/31/2016 | 507.22 | 78100000 |
| P-2427 | 1151 | david | hhrmc - HHRMC Payroll | 012320167 | 01/23/2016 | 01/2016 | 01/31/2016 | 278.63 | 78500000 |
| P-2454 | 1159 | david | carlchristie - carlchristie | 421900 | 12/31/2015 | 01/2016 | 12/31/2015 | 76.20 | 62330000 |
| P-2455 | 1159 | david | carlchristie - carlchristie | 390014 | 10/23/2015 | 01/2016 | 10/31/2015 | 6.26 | 62330000 |
| | | | | | | | Total | 19,172.28 | |

Page : 1

| Remarks |
| --- |
| PD 1/8/16 |
| PD 1/8/16 |
| |
| Pay date 1/15/2016 |
| Pay date 1/15/2016 |

PD 1/22/16

PD 1/22/16

PD 1/29/16

PD 1/29/16

## Payables Aging Report

david

Period: 01/2016

As of : 01/31/2016

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 718 Insurance Agency | | | | | | | | | | | | | |
| | | | P-1140 | 907 | david | 10/23/2015 | 6774-0000 Property Insurance | 102015a | 19,676.70 | 0.00 | 0.00 | 0.00 | 19,676.70 | Property Policy |
| | | | P-1257 | 945 | david | 10/23/2015 | 6774-0000 Property Insurance | 102015b | 829.20 | 0.00 | 0.00 | 0.00 | 829.20 | Liability policy remainder |
| Total 718 | | | | | | | | | 20,505.90 | 0.00 | 0.00 | 0.00 | 20,505.90 | |
| bauer | G. Bauer, Inc. | | | | | | | | | | | | | |
| | | | P-2343 | 1122 | david | 1/4/2016 | 6226-0000 Boiler/ Boiler controls | 0350085 | 204.69 | 204.69 | 0.00 | 0.00 | 0.00 | |
| Total bauer | | | | | | | | | 204.69 | 204.69 | 0.00 | 0.00 | 0.00 | |
| bgs | BGS | | | | | | | | | | | | | |
| | | | P-2167 | 1105 | david | 1/1/2016 | 6226-0000 Boiler/ Boiler controls | 13416 | 598.81 | 0.00 | 598.81 | 0.00 | 0.00 | Monitoring 2016 |
| Total bgs | | | | | | | | | 598.81 | 0.00 | 598.81 | 0.00 | 0.00 | |
| carlchristie | carlchristie | | | | | | | | | | | | | |
| | | | P-2454 | 1159 | david | 12/31/2015 | 6233-0000 Hardware/Maintenanc | 421900 | 76.20 | 0.00 | 76.20 | 0.00 | 0.00 | Apt 5G |
| | | | P-2455 | 1159 | david | 10/23/2015 | 6233-0000 Hardware/Maintenanc | 390014 | 6.26 | 0.00 | 0.00 | 0.00 | 6.26 | Basement |
| Total carlchristie | | | | | | | | | 82.46 | 0.00 | 76.20 | 0.00 | 6.26 | |
| csbrown | CS Brown Co, Inc. | | | | | | | | | | | | | |
| | | | P-2168 | 1105 | david | 12/29/2015 | 6233-0000 Hardware/Maintenanc | 031880 | 117.57 | 0.00 | 117.57 | 0.00 | 0.00 | Insurance Rec |
| Total csbrown | | | | | | | | | 117.57 | 0.00 | 117.57 | 0.00 | 0.00 | |
| horizon | Horizon Oil Corp. | | | | | | | | | | | | | |
| | | | P-2344 | 1122 | david | 12/31/2015 | 6223-0000 Fuel/Fuel Equipment | 048100 | 2,840.31 | 0.00 | 2,840.31 | 0.00 | 0.00 | |
| | | | P-2397 | 1143 | david | 1/13/2016 | 6223-0000 Fuel/Fuel Equipment | 048240 | 3,946.97 | 3,946.97 | 0.00 | 0.00 | 0.00 | |
| Total horizon | | | | | | | | | 6,787.28 | 3,946.97 | 2,840.31 | 0.00 | 0.00 | |
| land | Land Appliance | | | | | | | | | | | | | |
| | | | P-2353 | 1123 | david | 1/7/2016 | 6211-1000 Appliance Replacemer | 271730 | 320.09 | 320.09 | 0.00 | 0.00 | 0.00 | |
| Total land | | | | | | | | | 320.09 | 320.09 | 0.00 | 0.00 | 0.00 | |
| mba | MBA Supply Company | | | | | | | | | | | | | |
| | | | P-2165 | 1105 | david | 12/17/2015 | 6220-0000 Cleaning Supplies | 92083 | 650.77 | 0.00 | 650.77 | 0.00 | 0.00 | |
| | | | P-2166 | 1105 | david | 12/17/2015 | 6233-0000 Hardware/Maintenanc | 92084 | 179.53 | 0.00 | 179.53 | 0.00 | 0.00 | |
| Total mba | | | | | | | | | 830.30 | 0.00 | 830.30 | 0.00 | 0.00 | |
| verizon | Verizon | | | | | | | | | | | | | |
| | | | P-2170 | 1105 | david | 1/4/2016 | 6762-0000 Phone | 01042016  David | 520.44 | 520.44 | 0.00 | 0.00 | 0.00 | Camera |
| | | | P-2411 | 1143 | david | 1/7/2016 | 6762-0000 Phone | 01072016 | 101.12 | 101.12 | 0.00 | 0.00 | 0.00 | |
| Total verizon | | | | | | | | | 621.56 | 621.56 | 0.00 | 0.00 | 0.00 | |
| Grand Total | | | | | | | | | 30,068.66 | 5,093.31 | 4,463.19 | 0.00 | 20,512.16 | |

2/11/2016 7:20 PM

## Payment Summary

Property=david  AND Bank=2205oper  AND mm/yy=01/2016-01/2016  AND All Checks=Yes  AND Include Voids=All Checks

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|------|--------|--------|-----------|-----------|--------------|-----------------|
| 2205oper - Romad Managment | 128 | hhrmc - HHRMC Payroll | 1/8/2016 | 01-2016 | 786.45 | 1/24/2016 |
| 2205oper - Romad Managment | 129 | hhrmc - HHRMC Payroll | 1/14/2016 | 01-2016 | 785.85 | 1/24/2016 |
| 2205oper - Romad Managment | 130 | hhrmcllc - HHRMC LLC | 1/14/2016 | 01-2016 | 1,366.21 | 1/24/2016 |
| 2205oper - Romad Managment | 131 | coned - Con Edison | 1/19/2016 | 01-2016 | 1,699.77 | 1/24/2016 |
| 2205oper - Romad Managment | 133 | hhrmc - HHRMC Payroll | 1/21/2016 | 01-2016 | 785.85 | 1/24/2016 |
| 2205oper - Romad Managment | 134 | coned - Con Edison | 1/25/2016 | 01-2016 | 1,699.77 | 1/31/2016 |
| 2205oper - Romad Managment | 135 | hhrmc - HHRMC Payroll | 1/25/2016 | 01-2016 | 785.85 | 1/31/2016 |
| | | | | | 7,909.75 | |

2/11/2016 7:20 PM

## Rent Roll with Lease Charges

Romad Managment (david)

As Of = 01/31/2016

Month Year = 01/2016

| Unit | Unit Type | Unit Resident | Name | Market Charge | Amount | Resident | Other Move In | Lease | Move Out | Balance |
|------|-----------|---------------|------|---------------|--------|----------|---------------|-------|----------|---------|
| | | Sq Ft | | Rent Code | | Deposit | Deposit | Expiration | | |
| Current/Notice/Vacant Residents | | | | | | | | | | |
| 1A | 2bed | 0.00 t0000252 | AIDE DEGANTE | 1,300.00 rent | 1,300.00 | 0.00 | 0.00 10/01/2015 | 09/17/2016 | | 2,225.00 |
| | | | | Total | 1,300.00 | | | | | |
| 1B | 1bed | 0.00 t0000253 | SARA REYES | 1,137.82 rent | 1,137.82 | 0.00 | 0.00 10/01/2015 | 05/24/2017 | | 876.28 |
| | | | | Total | 1,137.82 | | | | | |
| 1C | 2bed | 0.00 t0000254 | ANGEL RICO | 1,109.39 rent | 1,109.39 | 0.00 | 0.00 10/01/2015 | 08/31/2016 | | 1,109.39 |
| | | | | Total | 1,109.39 | | | | | |
| 1D | stud | 0.00 t0000255 | JOBE HUGHES | 975.00 rent | 975.00 | 0.00 | 0.00 10/01/2015 | 01/31/2017 | | 0.00 |
| | | | | Total | 975.00 | | | | | |
| 1E | 1bed | 0.00 t0000256 | LUIS CORDERO | 1,100.86 rent | 1,100.86 | 0.00 | 0.00 10/01/2015 | 03/31/2016 | | 0.00 |
| | | | | Total | 1,100.86 | | | | | |
| 1F | 1bed | 0.00 t0000257 | CATHERINE RODRIGUEZ | 1,071.83 rent | 1,071.83 | 0.00 | 0.00 10/01/2015 | 09/04/2016 | | 3,215.49 |
| | | | | Total | 1,071.83 | | | | | |
| 1G | 2bed | 0.00 t0000258 | MARIA TAVAREZ | 1,225.07 rent | 1,225.07 | 0.00 | 0.00 10/01/2015 | 10/31/2015 | | 1,230.28 |
| | | | | Total | 1,225.07 | | | | | |
| 1H | stud | 0.00 t0000259 | ADELAIDA MARTINEZ ORTEGA | 1,000.00 rent | 1,000.00 | 0.00 | 0.00 10/01/2015 | 07/31/2017 | | 0.00 |
| | | | | Total | 1,000.00 | | | | | |
| 2A | 2bed | 0.00 t0000260 | JOHN HOUSTON | 858.88 rent | 858.88 | 0.00 | 0.00 10/01/2015 | 10/01/2016 | | 0.52 |
| | | | | Total | 858.88 | | | | | |
| 2B | 1bed | 0.00 t0000261 | ANASTACIO DEGANTE | 1,200.00 rent | 1,200.00 | 0.00 | 0.00 10/01/2015 | 02/03/2016 | | 4,800.00 |
| | | | | Total | 1,200.00 | | | | | |
| 2C | 2bed | 0.00 t0000262 | ARTURO MIRANDA | 1,208.95 rent | 1,208.95 | 0.00 | 0.00 10/01/2015 | 12/09/2017 | | 4,788.40 |
| | | | | Total | 1,208.95 | | | | | |
| 2D | 1bed | 0.00 t0000263 | AURA SOSA | 1,185.25 rent | 1,185.25 | 0.00 | 0.00 10/01/2015 | 02/28/2016 | | 2,145.45 |
| | | | | Total | 1,185.25 | | | | | |
| 2E | 1bed | 0.00 t0000264 | LEYDA BARRERA | 1,131.37 rent | 1,131.37 | 0.00 | 0.00 10/01/2015 | 07/31/2016 | | 1,375.48 |
| | | | | Total | 1,131.37 | | | | | |
| 2F | 1bed | 0.00 t0000265 | DEIDANIA POLANCO | 1,040.05 rent | 1,040.05 | 0.00 | 0.00 10/01/2015 | 01/31/2016 | | 785.20 |
| | | | | Total | 1,040.05 | | | | | |

## Rent Roll with Lease Charges

Romad Managment (david)

As Of = 01/31/2016

Month Year = 01/2016

| Unit | Unit Type | Unit Resident | Name | Market Charge | Amount | Resident | Other Move In | Lease | Move Out | Balance |
|------|-----------|---------------|------|---------------|--------|----------|---------------|-------|----------|---------|
|      |           | Sq Ft         |      | Rent Code     |        | Deposit  | Deposit       | Expiration |     |         |
| 2G   | 1bed      | 0.00 t0000266 | MONSERATTE ROSADO | 862.05 rent | 862.05 | 0.00 | 0.00 10/01/2015 | 06/30/2016 | | 2,586.15 |
|      |           |               |      | Total | 862.05 | | | | | |
| 2H   | 1bed      | 0.00 t0000267 | GLORIA JIMENEZ | 1,050.00 rent | 1,050.00 | 0.00 | 0.00 10/01/2015 | 10/31/2015 | | 4,200.00 |
|      |           |               |      | Total | 1,050.00 | | | | | |
| 3A   | 2bed      | 0.00 t0000268 | MICHAEL JOSEPH | 919.72 rent | 919.72 | 0.00 | 0.00 10/01/2015 | 12/30/2016 | | 919.72 |
|      |           |               |      | Total | 919.72 | | | | | |
| 3B   | 1bed      | 0.00 t0000269 | ALBERTO VASQUEZ | 878.45 rent | 878.45 | 0.00 | 0.00 10/01/2015 | 09/05/2017 | | 3,513.80 |
|      |           |               |      | Total | 878.45 | | | | | |
| 3C   | 2bed      | 0.00 t0000270 | VERONICA ARELLANO | 1,228.35 rent | 1,228.35 | 0.00 | 0.00 10/01/2015 | 05/20/2016 | | 1,228.35 |
|      |           |               |      | Total | 1,228.35 | | | | | |
| 3D   | 1bed      | 0.00 t0000271 | CARMEN GRAHAM | 861.15 rent | 861.15 | 0.00 | 0.00 10/01/2015 | 06/18/2016 | | 0.00 |
|      |           |               |      | Total | 861.15 | | | | | |
| 3E   | 1bed      | 0.00 t0000272 | KEITHLEY BARTHLEY | 1,050.40 rent | 1,050.40 | 0.00 | 0.00 10/01/2015 | 04/30/2016 | | 2,101.60 |
|      |           |               |      | Total | 1,050.40 | | | | | |
| 3F   | 1bed      | 0.00 t0000273 | ANITA HOUSTON | 1,077.50 rent | 1,077.50 | 0.00 | 0.00 10/01/2015 | 06/14/2016 | | 0.00 |
|      |           |               |      | Total | 1,077.50 | | | | | |
| 3G   | 2bed      | 0.00 t0000274 | MARIA TOUSSANT | 1,028.51 rent | 1,022.87 | 0.00 | 0.00 10/01/2015 | 02/21/2018 | | -0.52 |
|      |           |               |      | Total | 1,022.87 | | | | | |
| 3H   | 1bed      | 0.00 t0000275 | EUROD NATHANIEL | 993.31 rent | 993.31 | 0.00 | 0.00 10/01/2015 | 10/31/2016 | | 43.62 |
|      |           |               |      | Total | 993.31 | | | | | |
| 4A   | 2bed      | 0.00 t0000276 | YESENIA DEGANTE | 1,293.00 rent | 1,293.00 | 0.00 | 0.00 10/01/2015 | 09/30/2015 | | 2,172.00 |
|      |           |               |      | Total | 1,293.00 | | | | | |
| 4B   | 1bed      | 0.00 t0000277 | TANVIR WAHID | 1,140.00 rent | 1,140.00 | 0.00 | 0.00 10/01/2015 | 03/31/2016 | | 4,560.00 |
|      |           |               |      | Total | 1,140.00 | | | | | |
| 4C   | 2bed      | 0.00 t0000278 | STEVE GARSON | 1,434.93 rent | 1,434.93 | 0.00 | 0.00 10/01/2015 | 11/01/2016 | | 2,867.72 |
|      |           |               |      | Total | 1,434.93 | | | | | |
| 4D   | 2bed      | 0.00 t0000279 | CARLOS HERNANDEZ | 1,160.79 rent | 1,160.79 | 0.00 | 0.00 10/01/2015 | 12/31/2017 | | 3,552.12 |
|      |           |               |      | Total | 1,160.79 | | | | | |
| 4E   | 1bed      | 0.00 t0000280 | DARLING CARABALLO | 1,060.50 rent | 1,060.50 | 0.00 | 0.00 10/01/2015 | 05/31/2016 | | 2,314.95 |

2/11/2016 7:20 PM

## Rent Roll with Lease Charges

Romad Managment (david)

As Of = 01/31/2016

Month Year = 01/2016

| Unit | Unit Type | Unit Resident | Name | Market Charge | Amount | Resident | Other Move In | Lease | Move Out | Balance |
|------|-----------|---------------|------|---------------|--------|----------|---------------|-------|----------|---------|
| | | Sq Ft | | Rent Code | | Deposit | Deposit | Expiration | | |
| | | | | Total | 1,060.50 | | | | | |
| 4F | 1bed | 0.00 t0000281 | JUNIE PETERS | 1,050.00 rent | 1,050.00 | 0.00 | 0.00 10/01/2015 | 10/31/2016 | | 3,150.00 |
| | | | | Total | 1,050.00 | | | | | |
| 4G | 2bed | 0.00 t0000282 | KELVIN OMONZANE | 879.02 rent | 879.02 | 0.00 | 0.00 10/01/2015 | 07/31/2016 | | 0.08 |
| | | | | Total | 879.02 | | | | | |
| 4H | 1bed | 0.00 t0000283 | YOLANDA ANTONIO | 1,042.53 rent | 1,042.53 | 0.00 | 0.00 10/01/2015 | 01/31/2018 | | 1,470.12 |
| | | | | Total | 1,042.53 | | | | | |
| 5A | 2bed | 0.00 t0000284 | LUCERO RODRIGUEZ | 1,273.94 rent | 1,273.94 | 0.00 | 0.00 10/01/2015 | 05/31/2016 | | 5,095.76 |
| | | | | Total | 1,273.94 | | | | | |
| 5B | 1bed | 0.00 t0000285 | JOSEPHINE RAMOS | 1,100.00 rent | 1,100.00 | 0.00 | 0.00 10/01/2015 | 03/31/2017 | | 1,200.00 |
| | | | | Total | 1,100.00 | | | | | |
| 5C | 2bed | 0.00 t0000286 | JENNIFER NATAL | 900.35 rent | 900.35 | 0.00 | 0.00 10/01/2015 | 10/31/2017 | | 1,464.75 |
| | | | | Total | 900.35 | | | | | |
| 5D | 1bed | 0.00 t0000287 | MARCIA ABRAHAMS | 1,033.92 rent | 1,033.92 | 0.00 | 0.00 10/01/2015 | 08/08/2016 | | 860.68 |
| | | | | Total | 1,033.92 | | | | | |
| 5E | 1bed | 0.00 t0000288 | BREILY POLANCO | 1,044.96 rent | 1,044.96 | 0.00 | 0.00 10/01/2015 | 12/20/2016 | | 1,802.50 |
| | | | | Total | 1,044.96 | | | | | |
| 5F | 1bed | 0.00 t0000289 | CARLOS TAPIA FUENTES | 1,100.00 rent | 1,100.00 | 0.00 | 0.00 10/01/2015 | 07/14/2017 | | 4,400.00 |
| | | | | Total | 1,100.00 | | | | | |
| 5G | 2bed | 0.00 t0000290 | LILLA SPROUL | 808.61 rent | 808.61 | 0.00 | 0.00 10/01/2015 | 01/31/2017 | | 246.54 |
| | | | | Total | 808.61 | | | | | |
| 5H | 1bed | 0.00 t0000291 | CARMELA GARCIA | 1,100.00 rent | 1,100.00 | 0.00 | 0.00 10/01/2015 | 09/30/2016 | | 500.00 |
| | | | | Total | 1,100.00 | | | | | |
| 6A | 2bed | 0.00 t0000292 | HYACINTH DAVIS | 1,021.49 rent | 1,021.49 | 0.00 | 0.00 10/01/2015 | 09/16/2017 | | 1,020.98 |
| | | | | Total | 1,021.49 | | | | | |
| 6B | 1bed | 0.00 t0000293 | NORA BROWN | 1,087.78 rent | 1,087.78 | 0.00 | 0.00 10/01/2015 | 12/07/2015 | | 2,776.12 |
| | | | | Total | 1,087.78 | | | | | |
| 6C | 2bed | 0.00 t0000294 | DERRICK GOMEZ | 1,150.17 rent | 1,150.17 | 0.00 | 0.00 10/01/2015 | 11/03/2016 | | 2,700.68 |
| | | | | Total | 1,150.17 | | | | | |

2/11/2016 7:20 PM

## Rent Roll with Lease Charges

Romad Managment (david)

As Of = 01/31/2016

Month Year = 01/2016

| Unit | Unit Type | Unit Resident | Name | Market Charge | Amount | Resident | Other Move In | Lease | Move Out | Balance |
|------|-----------|---------------|------|---------------|--------|----------|---------------|-------|----------|---------|
| | | Sq Ft | | Rent Code | | Deposit | Deposit | Expiration | | |
| 6D | 1bed | 0.00 t0000295 | FELIX JIMENEZ | 949.93 rent | 949.93 | 0.00 | 0.00 10/01/2015 | 11/30/2016 | | 3,799.72 |
| | | | | Total | 949.93 | | | | | |
| 6E | 1bed | 0.00 t0000296 | MICHAELA SAAVEDRA | 1,024.64 rent | 1,024.64 | 0.00 | 0.00 10/01/2015 | 08/31/2017 | | 3,073.92 |
| | | | | Total | 1,024.64 | | | | | |
| 6F | 1bed | 0.00 t0000297 | NERRIJA DANIEL | 1,050.40 rent | 1,050.40 | 0.00 | 0.00 10/01/2015 | 05/31/2016 | | 1,951.60 |
| | | | | Total | 1,050.40 | | | | | |
| 6G | 2bed | 0.00 VACANT | VACANT | 1,262.50 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | | | | Total | 0.00 | | | | | |
| 6H | 1bed | 0.00 t0000299 | JOHANNA SOSA | 1,147.97 rent | 1,147.97 | 0.00 | 0.00 10/01/2015 | 03/06/2016 | | 1,980.08 |
| | | | | Total | 1,147.97 | | | | | |
| | | Total | Romad Managment(david) | 51,611.34 | 50,343.20 | 0.00 | 0.00 | | | 90,104.53 |

| Summary Groups | Square | Market | Actual | Security | Other | # Of | % Unit | % Sqft | Balance |
|----------------|--------|--------|--------|----------|-------|------|--------|--------|---------|
| | Footage | Rent | Rent | Deposit | Deposits | Units | Occupancy | Occupied | |
| Current/Notice/Vacant Residents | | | 50,343.20 | 0.00 | 0.00 | | | | 90,104.53 |
| Future Residents/Applicants | | | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| Occupied Units | 0.00 | 50,348.84 | | | | 47 | 97.91 | 0.00 | |
| Total Non Rev Units | 0.00 | 0.00 | | | | 0 | 0.00 | 0.00 | |
| Total Vacant Units | 0.00 | 1,262.50 | | | | 1 | 2.08 | 0.00 | |
| Totals: | 0.00 | 51,611.34 | 50,343.20 | 0.00 | 0.00 | 48 | 100.00 | 0.00 | 90,104.53 |

| Summary of Charges by Charge Code | |
|-----------------------------------|--|
| (Current/Notice Residents Only) | |
| Charge Code | Amount |
| rent | 50,343.20 |
| Total | 50,343.20 |

**Romad Managment**

**Bank Reconciliation Report**
**1/31/2016**
**778298138**
**Posted by: carrie   on 2/9/2016**

| Balance Per Bank Statement as of 1/31/2016 | | | 46,637.69 |
|---|---|---|---|
| **Outstanding Checks** | | | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/25/2015 | 124 | nycdecpbs - NYS DEC PBS UNIT | 500.00 |
| 12/31/2015 | 127 | citytank - new york city tank testing | 272.19 |
| **Less:** | **Outstanding Checks** | | **772.19** |
| | **Reconciled Bank Balance** | | **45,865.50** |

| **Balance per GL as of 1/31/2016** | | 45,865.50 |
|---|---|---|
| | **Reconciled Balance Per G/L** | **45,865.50** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

2/9/2016

# CHASE ⬥

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2016 through January 29, 2016

Account Number: **000000778298138**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00004931 DRE 802 210 03416 NNNNNNNNNN  1 000000000 D8 0000

2201 DAVIDSON NY HOLDINGS, LLC
DBA ROMAD MANAGEMENT
PO BOX 189
LAWRENCE NY 11559-189

WE ARE UPDATING OUR DEPOSIT ACCOUNT AGREEMENT

On March 14, 2016, we will publish an updated version of our Deposit Account Agreement so
that it is easier to understand. The updated agreement will be available on chase.com,
at a branch or by request when you call us.

Please read the entire document, paying special attention to these sections:

- Deposit Records and Receipts (page 3): If you deposit an amount that is higher or
  lower than what is on the deposit receipt, we are not required to adjust your account
  for discrepancies of $10 or less. See below for the full paragraph that has changed.
- Linked Accounts (page 13): If the checking account linked to your other accounts
  closes, it is your responsibility to request any remaining eligible accounts to be
  linked.
- Closing Your Account (page 13): We are not required to close your account if you have
  pending transactions, or if the account is overdrawn or subject to legal process.
- Research, Legal Process and Requests for Information (page 15): If a legal hold is in
  effect, we will continue to charge any applicable fees even though the account cannot be
  closed. We may also remove your Overdraft Protection if a hold is placed, but you may
  ask us to relink your accounts after the hold is removed.
- Preauthorized (Recurring) Transfers and Stop Payment (page 22): We explain how to
  stop payment on a recurring transfer or payment.

This is the updated paragraph that you will find in the Deposits Records and Receipts
section: If you make a deposit, we may provide a receipt, but the amount on your deposit
receipt is based entirely on the deposit slip you complete. We may confirm the funds you
deposit and, after review, may adjust your account for any errors including any errors on
your deposit slip. We are not required to adjust your account for discrepancies of $10 or
less. We may not adjust your account unless you notify us of the discrepancy within one
year of the date of your account statement that shows the deposit. If you do not notify
us of the error during this notice period, the deposit amount will be considered final.
This means that if the actual amount deposited was less than the amount declared on the
deposit receipt, the difference will become your property and if the actual amount
deposited was more than the amount declared on the deposit receipt, the difference will
become our property.

Please call us at the number on this statement if you have any questions.

WE ARE CHANGING THE FEE ON OUTGOING WIRE TRANSFERS NOT REQUESTED ONLINE

Your relationship is important to us, and we are committed to keeping you informed about
changes that may affect you.

Starting March 22, 2016:
For outgoing wire transfers NOT requested online (for example, in a branch) the fee will
increase to:
   - Domestic Wire Fee: $35 per transfer
   - International Wire Fee: $50 per transfer



January 01, 2016 through January 29, 2016

Account Number:    **000000778298138**

The fee for outgoing wires made via Chase Online(SM) and Chase Mobile(R) (only available for domestic wires) remains the same. Transfer limits apply. Savings accounts cannot be used to fund wire transfers initiated on Chase Online(SM) and Chase Mobile(R). Incoming wire transfer fees remain the same.

These fees are waived for the following products:
- Chase Client Funds Checking(SM)
- Trust accounts for lawyers and realtors (names vary by market)

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

## CHECKING SUMMARY    Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$32,888.44** |
| Deposits and Additions | 14 | 31,312.32 |
| Checks Paid | 12 | - 15,038.30 |
| Electronic Withdrawals | 1 | - 1,699.77 |
| Fees and Other Withdrawals | 1 | - 825.00 |
| **Ending Balance** | **28** | **$46,637.69** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION |  | AMOUNT |
|---|---|---|---|
| 01/04 | Remote Online Deposit | 33 | $2,616.49 |
| 01/05 | Remote Online Deposit | 2 | 5,779.02 |
| 01/05 | Remote Online Deposit | 33 | 950.00 |
| 01/07 | Remote Online Deposit | 33 | 2,819.97 |
| 01/11 | Remote Online Deposit | 33 | 375.00 |
| 01/13 | Remote Online Deposit | 33 | 1,792.85 |
| 01/14 | Remote Online Deposit | 33 | 4,071.55 |
| 01/15 | Remote Online Deposit | 33 | 879.00 |
| 01/21 | Remote Online Deposit | 33 | 1,725.00 |
| 01/22 | Remote Online Deposit | 33 | 800.00 |
| 01/25 | Remote Online Deposit | 33 | 5,151.47 |
| 01/26 | Remote Online Deposit | 2 | 2,976.97 |
| 01/27 | Remote Online Deposit | 33 | 1,000.00 |
| 01/28 | Remote Online Deposit | 33 | 375.00 |
| **Total Deposits and Additions** |  |  | **$31,312.32** |



January 01, 2016 through January 29, 2016

Account Number:    **000000778298138**



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 106   ^ | | 01/13 | $90.00 |
| 118  * ^ | | 01/04 | 2,845.59 |
| 120  * ^ | | 01/22 | 298.32 |
| 121   ^ | | 01/05 | 520.44 |
| 125  * ^ | | 01/13 | 3,206.00 |
| 126   ^ | | 01/13 | 1,867.97 |
| 128  * ^ | | 01/08 | 786.45 |
| 129   ^ | | 01/14 | 785.85 |
| 130   ^ | | 01/14 | 1,366.21 |
| 133  * ^ | | 01/21 | 785.85 |
| 134   ^ | | 01/28 | 1,699.77 |
| 135   ^ | | 01/27 | 785.85 |
| **Total Checks Paid** | | | **$15,038.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/21 | Con Ed of NY    Intell Ck         PPD ID: 2462467002 | | $1,699.77 |
| | **Total Electronic Withdrawals** | | **$1,699.77** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/08 | Deposited Item Returned         000103982 | # of Items00002 | $825.00 |
| | **Total Fees & Other Withdrawals** | | **$825.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/04 | $32,659.34 | 01/13 | 37,080.32 | 01/25 | 44,771.34 |
| 01/05 | 38,867.92 | 01/14 | 38,999.81 | 01/26 | 47,748.31 |
| 01/07 | 41,687.89 | 01/15 | 39,878.81 | 01/27 | 47,962.46 |
| 01/08 | 40,076.44 | 01/21 | 39,118.19 | 01/28 | 46,637.69 |
| 01/11 | 40,451.44 | 01/22 | 39,619.87 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



January 01, 2016 through January 29, 2016

Account Number: **000000778298138**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**